g. Small, Minority, and Woman-Owned Business Subcontracting Plan (see Clause 3-1)

## Section F. Payment

F.1 Rate

1) Any amounts otherwise due the supplier are subject to adjustment for service not performed, irregularities, or for other reasons set out in the contract or allowed by law. Payments due the supplier also are subject to downward adjustment or withholding pursuant to PM 6.4.4, Withholding of Payments.

2) Claims for compensation or adjustments must be made in writing by the THS to the Contracting Officer or the Manager, Transportation, St. Louis Accounting Service Center within two years of the performance of services upon which the claim is based.

3) See Section A (Pricing of the Contract)

**F.2 Payment - Fixed Price (Clause 2-26) (January 1997) (Tailored)**

The Postal Service will pay the THS the prices stipulated in this contract for work or supplies delivered and accepted or services rendered and accepted, less any deductions provided for by the contract. Unless the contract otherwise specifies, payment will be made on partial deliveries accepted by the Postal Service if:

a. The amount due on the deliveries warrants it; or

b. The THS requests it and the amount due on the deliveries is at least $1,000 or 50 percent of the total contract price, whichever is less.

**F.3 Interest (Clause B-22) (January 1997)**

The Postal Service will pay interest on late payments and unearned prompt payment discounts in accordance with the Prompt Payment Act, 31 U.S.C. 3901 *et seq.*, as amended by the Prompt Payment Act Amendments of 1988, P.L. 100-496.

**F.4 Payment Due Date**

See Section A (Items and Pricing)

**F.5 Direct Deposit**

The Postal Service has in place a system for making payments to the THS by direct deposit. The necessary forms can be obtained from the contract office. Direct deposit will be authorized (i) only if requested by the THS, and then (ii) solely at the discretion of the Postal Service.

**F.6 Disallowance of Costs (Clause B-17) (January 1997)**

a. The contracting officer may at any time issue the supplier a written notice of intent to disallow specified costs under this contract that have been determined not to be allowable under the contract terms.

b. The supplier may, after receiving a notice of intent to disallow costs, submit a written response to the contracting officer, with justification for allowance of the costs. If the supplier does respond within 60 days, the contracting officer will, within 60 days of receiving the response, either make a written withdrawal of the notice or issue a written decision.

**F.7 Economic Price Adjustment**

a. The following cost elements will be adjusted effective concurrent with the application of the SCA Wage Determination Adjustment as shown in F.7.d., using economic indicators available and published by the Bureau of Labor Statistics (BLS), Producer Price Index (PPI):

1. All direct costs (excluding all direct labor and any associated indirect representations covered by the Service Contract Act)
2. All reasonable, allocable, and properly allowable indirect expenses.

b. The following price elements are expressly excluded from economic price adjustments:

1. All direct labor costs and indirect representations subject to the Service Contract Act
2. All pass throughs and direct reimbursements costs
3. Profit

c. The Base Index for this contract will be the annual 2000 PPI final index for PCU4581#11112, Airports, flying fields, and airport terminal services: services rendered to air passenger and cargo carriers published by the BLS. On each two (2) year anniversary of the contract, the non-preliminary index for the preceding calendar year will be used to compute the adjustment factor. For example, in August 2003, economic adjustment factor = annual 2002 ÷ annual 2000. In the event the above referenced index is no longer published, the adjustment will be based on the average of same time period using PPI, PCU4581#111 – Airports, flying fields, and airport terminal services. The index not seasonally adjusted will be used.

d. The economic price adjustment of this clause will be applied on a biennial basis, coinciding with the SCA Wage Determination adjustment.

e. Other Adjustments

1. Other than described in this clause, no cost adjustment is authorized unless specifically stated elsewhere in this contract.

**F.8 Compensation for Scanned Mail**

A failure to scan originating mail is a failure to complete one of the following scans:

- The container D&R tag before the build of each container;
- Each handling unit D&R tag for each handling unit loaded into the container;
- The container D&R tag, at the close of each container;
- The container D&R tag upon tender to the aviation supplier,
- Each handling unit and container D&R tag on each trans-loaded container.
- The D&R tags of the mail remaining after the containers are dispatched to the aviation supplier.

A failure to scan destinating mail is a failure to complete one of the following scans:

- The container D&R tag upon receipt from the aviation supplier;
- The container upon opening the container (First Unload Time),
- The D&R tag of each handling unit unloaded from the container,
- The container upon completion of the unload (Last Unload Time),
- The missent handling unit.

Pursuant to the methodology set forth in A.1, only volumes receiving all scans as enumerated herein shall be eligible for compensation.

Compensation and payment will be calculated based upon the total number of pounds of mail that have been scanned by the THS during the schedule period. The calculation will be as follows:

j. In accordance with section A.1.c, the variable price per pound for an air stop is the per pound price shown on schedule A.2.b as adjusted by the density based adjusting scale (the sliding scale).

ii. The number of pounds scanned is adjusted for Absorption as described in section A.1.d.

iii. Variable price per pound multiplied by total pounds scanned as adjusted for Absorption equals the variable cost compensation due the supplier.

## *Section G. Special Clauses*

### G.1 Definitions (Clause B-1) (January 1997) (Tailored)

As used in this contract, the following terms have the following meanings:

***"AYY or AYY Container"*** also called a "DEMI" can is an air cargo container with a footprint of 62 by 88 inches, an interior cubic capacity of 201.5 feet.

***"Area Distribution Center" (ADC)*** means any USPS or third Party location that receives packages inbound to a market from the aviation supplier or acts as a destination that receives mail.

***"Air Stop"*** means a city, site or location where mail is dispatched or received, usually identified by a three-digit alpha code designation for the corresponding airport.

***"Air Mail Center" (AMC)*** means any USPS or third Party location that acts as an origin or destination location for tendering mail to or from the aviation supplier outbound or inbound from a market or acts as an origin or destination location for tendering.

***"Airworthy"*** means the conformity of an ULD with the conditions set forth in Attachment III to the Operation Specifications

***"All Purpose Container" (APC)*** is a type of USPS mail transport equipment into which mail is sorted.

***"AMJ or M-1"*** an air cargo container with a footprint of 96 by 125 inches, an interior cubic capacity of 586 feet and maximum gross weight of 15,000 pounds

***"Aviation Supplier"*** under this agreement is a supplier of air transportation.

***"Break and Build"*** means the effort of loading and unloading both air and surface containers for the purpose of transporting mail.

***"Bypass "*** means the Bypass Network Flow. These are the air containers loaded at the origin location for a particular destination. The volume in the ULD will not be individually processed in the aviation supplier's sort operation. USPS sometimes refers to Bypass ULDs as "intacts".

***"Bypass ULDs"*** means a single ULD loaded at the origin location for a particular destination. The volume in the ULD will not be individually processed in the aviation supplier's sort operation. USPS sometimes refers to Bypass ULDs as "intacts".

"***Consolidation Scan" (CONS)*** is a scan performed by the aviation supplier that associates multiple package tracking numbers to a consolidated unit and can associate multiple consolidated units to a single unit. This is the scan that is performed when individual pieces are consolidated into a ULD.

***"Contracting Officer or CO"*** is the person executing this contract on behalf of the Postal Service who is properly designated Contracting Officer.

***"Contracting Officer Representative or COR"*** is the Postal Service employee designated by the Contracting Officer as an authorized representative to take action relating to the administration of a specified contract or contracts, subject to the limitations and restrictions of the position.

***"Contracting Officer Technical Representative or COTR'"*** is an appropriately trained U.S. Postal Service employee nominated by Shared Network Operations (S/Net), and delegated by the Contracting Officer who performs technical management of the Terminal Handling Service (THS) contracts in accordance with Purchasing Manual regulations. Specifically, the Contracting Officer may authorize (through appropriate contract notification) one or more, representatives to provide technical direction. By its nature, such authorization must prohibit the authorization of changes to work affecting, schedule, price, or quality.

The COTR's function is to serve as technical liaison between the THS contractor and the Contracting Officer. The COTR is responsible for monitoring the performance and delivery of services under this particular contract. Further duties and responsibilities are as identified by formal Amendment.

***"CTV"*** means cargo transport vehicle.

***"Dangerous Goods" or "Hazardous Material"*** means articles or substances which are capable of posing a significant risk to health, safety or to property when transported by air and which are classified according to Section 3 (Classification) of the International Air Transport Association (IATA) Dangerous Good Regulations, regardless of variations, exceptions, exemptions, or limited quantity allowances.

***"Day-turn Operations"*** means the aviation supplier's operation that operates Tuesday through Sunday.

***"Delivery"*** means the delivery of mail to the destination in accordance with contract requirements. Delivery will be considered complete with the arrival of the final piece of mail sorted and loaded as required.

***"Delivery Time"*** means the latest scheduled time the supplier has to complete the delivery of mail to the designated location.

***"Delivery Scan"*** means a scan performed by the aviation supplier that indicates that mail has been tendered to USPS

***"DEMI"*** an air cargo container with a footprint of 62 by 88 inches, an interior cubic capacity of 201.5 feet.

***"Direct Container (Intact)"*** also referred to as "Bypass Containers***".***

***"Dispatch and Routing Tag" (D&R Tag)*** means a bar coded USPS label that is attached to Handling Units. The D&R Tag provides an identification number that is unique for thirty days from generation in human and machine-readable format as well as the destination aviation supplier ramp identifier of the Handling Unit in human readable format.

***"Drayage"*** means the physical movement of mail between the aviation supplier and USPS.

***"Freight"*** means all products carried on aircraft that is not mail

***"GPMC"*** is a General Purpose Mail Container mainly used for the transport of mail in facilities and on surface vehicles.

***"Handling Unit"*** is a tray, flat tub, sack or outside.

***"LD-3"*** an air cargo container with a footprint of 60.4 by 61.5 inches, an interior cubic capacity of 157 feet and maximum gross weight of 3,500 pounds.

***"Letter Tray"*** means closed and secured containers with dimensions no greater than 24 inches by 11 1/2 inches by 5 1/4 inches used to carry First Class Mail.

***"Local"*** means the location closest to where an event or circumstance exists.

***"Local Plan or Local Agreement"*** means the individual plans that will be entered into at the Local level between the aviation supplier, USPS and the THS. Local plans or agreements do not change the terms and conditions of the contract.

***"Loose Mail or Loose Load Mail"*** any mail, sacks or parcels, handled outside a container.

***"Mail Bags"*** means USPS bags with maximum dimensions of 30 inches by 15 inches by 15 inches. The closure of the Mail Bag must be such that no straps or strings are hanging loose. The Mail Bag must have a permanently affixed location on the side of the bag which allows the routing label to be affixed in such a manner that it can be scanned by the Aviation supplier's automated sorting equipment.

***"Mail Tub"*** means closed and secured containers with dimensions no greater than 21 inches by 19 inches by 19 inches used to carry mail

***"Mixed Container or ULD"*** is a unit that contains mail for a number of different destinations and requires sortation.

***"MTE"*** means Mail Transport Equipment

***"Outsides"*** means a mail product not transported in a sack or container.

***"Overflow Mail"*** means mail that cannot be accepted for transport by the aviation supplier for its intended flight due to space or weight limitations.

"***Package***" means any box or envelope that is accepted by USPS for delivery to the consignee.

***"Partial ULD"*** means an air cargo container/ULD that is used to convey loose Handling Units from the AMC to the aviation supplier's ramp. This ULD will be unloaded at the origin ramp.

***"Placard"*** is a tag to be fixed to a container that describes the contents, weight, and destination of the mail.

***"Presort"*** mail directly assigned to final destination not requiring sortation.

***"Ramp Transfer"*** is the movement of direct or bypass containers or loose mail from one aircraft to another without going through the THS or the THS facility.

***"Ready for Carriage"*** means adequately packaged labeled and secured shipments in the condition required by the Operating Specification.

***"Scheduled Aircraft Arrival"*** means the planned block-in time at the aviation supplier's ramp in accordance with the Schedule Period Operations Schedule.

***"Schedule Block"*** means one or more Schedule Periods grouped together by the aviation supplier for purposes of determining flight schedules during such period.

***"Schedule Block Implementation Date"*** means the first day of scheduled flights during any Schedule Block.

***"Schedule Period***" means one of the twelve periods ranging from twenty-eight (28) to thirty five (35) days as specified by the Aviation Supplier.

***"Shipment***" means all mail moving on an individually processed D&R Tag.

***"Shipping Day"*** means a day on which the aviation supplier performs the service.

***Site Daily Rate"*** is the THS rate of compensation, as per the contract, for one-day work.

***"Slide Label"*** is a cardboard insert on tray, tub or sack identifying the origin and destination of the mail.

***"Staging of Mail"*** is the holding of mail in a secure area until it can be transported or returned to the Postal Service

***"Surface Only Mail"*** is mail identified by the Postal Service as mail that can only be transported via surface transportation. Under no circumstances should this mail be dispatched to the aviation supplier.

***"Splits" or "Separations"*** means the manner in which the mail is required to be sorted for delivery to either the aviation supplier or USPS.

***"Tender Time"*** is the latest time at which the supplier will receive mail from the Postal Service.

***"Terminal Handling"*** all ground handling of mail between

"***Terminal Handler Site***" all locations where the Terminal Handler is located

***"THS"*** means Terminal Handling Supplier.

***"THS Facility"*** means the Terminal Handling Supplier's secure and covered location where mail may be sorted and transferred and equipment stored and staged.

***"ULD Handling Units"*** means AMJs, Demis and LD3s air containers that will fly. These containers are either Intacts or Mixed.

***"Unit Load Device" (ULD)*** means the general name used to refer to the aviation supplier's air containers.

***"Universal Routing and Sort Aid" (URSA)*** means the alphanumeric code on packages to designate its routing.

**G.2 Damages**

The THS is accountable and answerable in damages for the faithful performance of the obligations the THS has assumed under this contract, whether or not the THS has entrusted its duties or the mail to another. When the THS has (i) missorted units or misdispatched containers, or (ii) has otherwise failed to discharge its obligations under this contract, there shall be forfeited by the THS from compensation due the THS, under this or any other contract between the Postal Service and the THS, the actual damages attributable to the THS's breach. In cases of termination for default, the THS shall be liable, in addition to any actual damages, for excess reprocurement costs.

**G.3 Changes (Clause B-2) (January 1997) (Tailored)**

a. A change is defined as a modification in contract requirements as ordered by the contracting officer as set forth below.

b. The contracting officer may, in writing, without notice to any sureties, order changes within the general scope of this contract in the following:

(1) Contract specifications.

(2) Statement of service requirements (including but not limited to the mix of surface and air transportation bringing mail to the THS facility, tender and delivery times for mail, lift capacity of aircraft that will arrive and depart the THS facility, or additional terminal handling and/or mail sortations).

(3) Type, weight, or quantity of mail.

(4) Place of delivery of supplies or performance of services.

(5) Delivery or performance schedule.

(6) Postal Service furnished property or services.

c. Required changes to service requirements which fall within the general scope of this contract may include an expansion and/or reduction of the number of outstations on the network, augmentation or reduction of mail originating or destinating at any outstation, or an increased number of operating days.

d. The supplier must comply with all written change orders issued by the contracting officer in accordance with this clause. No postal employee, other than the contracting officer, is authorized to require changes.

e. If any such change affects the costs of the performance or the delivery schedule, the contract will be modified to effect an equitable adjustment.

f. Upon receipt of the contracting officer's change order, the supplier will acknowledge the change order, in writing, notifying the contracting officer as follows:

(1) The effective date the change will take place, if not prescribed by the contracting officer.

(2) The supplier's plan to implement the change.

g. The supplier's claim for equitable adjustment must be asserted to the contracting officer within 30 days of receiving a written change order. If the contracting officer decides that the facts justify such action, a later claim may be acted upon but not after final payment under this contract.

h. If the parties fail to agree on a price for the change, the contracting officer may establish a reasonable price for the change in accordance with the cost principles then applicable to Postal Service contracts generally, subject to appeal by the supplier pursuant to the *Claims and Disputes* clause.

i. In any event, upon receipt of an order under this clause, the supplier must proceed with contract performance as modified by the order.

**G.4 Federal, State and Local Taxes (Clause 7-6) (January 1997) (Tailored)**

a. *Definitions.*

(1) *Contract date*. The effective date of this contract or modification.

(2) *All Applicable Federal, State, and Local Taxes and Duties*. All taxes and duties in effect on the contract date, that the taxing authority is imposing and collecting on the transactions or property covered by this contact.

(3) *After-imposed Federal Tax*. Any new or increased federal excise tax or duty, or tax that was exempted or excluded on the contract date but whose exemption is revoked or reduced during the contract period, on the transactions or property covered by this contract that the supplier is required to pay or bear as a result of legislative, judicial, or administrative action taking effect after the contract date. It does not include social security tax or other employment taxes.

(4) *After-relieved Federal Tax*. Any amount of federal excise tax or duty, except social security or other employment taxes, that would otherwise have been payable on the transactions or property covered by this contract, but which the supplier is not required to pay or bear, or for which the supplier obtains a refund or drawback, as the result of legislative, judicial, or administrative action taking effect after the contract date.

(5) *Local Taxes*. Includes taxes imposed by a possession of the United States or by Puerto Rico.

a. The contract price includes all applicable federal, state, and local taxes and duties.

b. The contract price will be increased by the amount of any after-imposed federal tax, provided the supplier warrants in writing that no amount for a newly imposed federal excise tax or duty or rate increase was included in the contract price as contingency reserve or otherwise.

c. The contract price will be decreased by the amount of any after-relieved federal tax.

d. The contract price will be decreased by the amount of any federal excise tax or duty, except social security or other employment taxes, that the supplier is required to pay or bear, or does not obtain a refund of, through the supplier's fault, negligence, or failure to follow instructions of the contracting officer.

e. Deleted.

f. The supplier must promptly notify the contracting officer of all matters relating to any federal excise tax or duty that reasonably may be expected to result in either an increase or decrease in the contract price and must take appropriate action as the contracting officer directs.

g. The Postal Service will, without liability, furnish evidence appropriate to establish exemption from any federal, state, or local tax when the supplier requests such evidence and a reasonable basis exists to sustain the exemption.

**G.5 Suspension of Contract**

If the THS's failure to provide service is the result of an excusable delay, as defined in the clause of that name, the contracting officer may suspend the contract, in whole or in part, for such reasonable time as it takes for service to be restored. Avoidable costs include all costs, which are avoided, as well as all costs that reasonably should have been avoided.

**G.6 Option for Extra Service**

The Postal Service may require the THS to perform an additional day(s) of service. Unless otherwise specifically provided in this contract, the THS, if ordered, shall perform such additional service:

a. at the predescribed daily terminal handling rate, and

b. during the operating times identified by the Postal Service

The contracting officer may exercise the option provided for in this clause at any time by giving a five day written notice to the THS, by facsimile, or through the US Mail or within a shorter period upon mutual agreement.

**G.7 Responsibility for Postal Property**

The THS assumes the risk of, and shall be responsible for, any loss or destruction of, or damage to any (i) Postal-furnished property listed in Section I, or (ii) other Postal property delivered to the supplier during performance of this contract. However, the THS is not responsible for reasonable wear and tear to such property. The THS will promptly take all measures necessary to remedy any loss, destruction, or damage to Postal-furnished and other Postal property that exceeds reasonable wear and tear.

**G.8 Indemnification and Insurance**

a. The supplier shall indemnify the Postal Service and hold it harmless against claims for injury to persons (including employees of the supplier) or damage to property (including property of the supplier) arising from its performance of this contract.

b. The supplier shall, at its own expense, procure, maintain, and keep in force or cause to be procured, maintained, and kept in force, at all times, during the term of this contract personal liability/property damage liability insurance in accordance with 14 CFR 205.5, and any other applicable law or regulation.

   1. Prior to commencing performance, the supplier shall provide to the Postal Service: (1) certificates or (2) other evidence of insurance acceptable to the Postal Service that demonstrate that all required coverages are in force.

   2. The supplier will cover third party liability arising from its performance of this contract, which is in excess of, or not covered by, the liability insurance required above. The Postal Service shall be named as an additional insured. The cost of this and any additional coverage is included in the Contract price.

**G.9 FAA and Local Airport Authority Requirements**

The THS must comply with all lawful requirements of FAA and local airport authorities. This includes, but is not limited to, weight and balance compliance, ramp access restrictions, and other matters within the jurisdiction of such authorities

**G.10 Other Contracts**

The THS has agreed to operate a terminal handling for the air operations defined under this contract. The THS must cooperate fully with the aviation supplier and carefully fit the mail transported by them into the THS's ground handling operation. The THS must not commit or permit any act that will interfere with the performance of work by any other supplier or by Postal Service employees.

**G.11 Responsibility for Postal Containers**

The THS assumes the risk of, and shall be responsible for, any loss or destruction of, or damage to postal containers while they are in the custody and control of the THS. However, the THS is not responsible for reasonable wear and tear to such containers. The THS will take all measures necessary to remedy any loss, destruction or damage to Postal containers that exceeds reasonable wear and tear.

**G.12 Ceiling on Termination for Convenience Costs**

a. In the event that the Postal Service terminates this contract for convenience prior to its expiration date, as that date may be extended, the supplier's total termination costs shall be determined in accordance with the Termination for Convenience clause of this contract. However, the supplier agrees that the total maximum termination costs to which it is entitled shall be limited to an amount no greater than the total of the contract price of completed services, plus:

i. eighty percent of the supplier's total annual facilities and equipment costs, with mark-ups for G&A and profit, if the effective date of termination is from August 2001 through July 2002; or

ii. seventy percent of the supplier's total annual facilities and equipment costs, with mark-ups for G&A and profit, if the effective date of termination is from August 2002 through July 2003; or

iii. sixty percent of the supplier's total annual facilities and equipment costs, with mark-ups for G&A and profit, if the effective date of termination is from August 2003 through July 2004; or

iv. thirty percent of the supplier's total annual facilities and equipment costs, with mark-ups for G&A and profit, if the effective date of termination is from August 2004 through July 2005; or

v. ten percent of the supplier's total annual facilities and equipment costs, with mark-ups for G&A and profit, if the effective date of termination is from August 2005 through July 2006.

The amounts set forth in subparagraphs i through v above will be adjusted for new facilities acquired after September 30, 2001 with the approval of the contracting officer, and for equipment acquired specifically for use in such new facilities acquired after September 30, 2001. Termination costs related to such new facilities and equipment will be limited to: eighty percent of the supplier's total annual cost of such facility and equipment, with markups for G&A and profit, if the effective date of termination is less than one year after supplier's acquisition of the new facility; sixty percent of the supplier's total annual cost of such facility and equipment if the effective date of termination is one year or more but less than two years after the supplier's acquisition of the new facility; thirty percent of the supplier's total annual cost of such facility and equipment, with mark-ups for G&A and profit, if the effective date of termination is two years or more but less than three years after the supplier's acquisition of the new facility; or ten percent of the suppliers total annual cost of such facility and equipment if the effective date of termination is three years or more after the supplier's acquisition of the new facility.

b. In the event that the Postal Service terminates for convenience an individual contract site, but does not terminate the entire contract, the supplier agrees that the total maximum termination costs to which it will be entitled will be no greater than the amount of the supplier's total annual facilities and equipment costs for the terminated site, in accordance

with the same percentages and schedule as set forth in paragraph a. of this clause, plus the contract price of completed services.

c. If the Postal Service terminates a contract site or sites in its entirety, the Postal Service and supplier will jointly determine the disposition of equipment. Any salvage value or other benefits the supplier derives from the disposition of equipment will offset any termination for convenience costs for which the Postal Service is liable.

# Part 2: Clauses and Attachments

## *Section H. Contract Clauses*

The following general clauses are incorporated by reference. These clauses are contained in the U. S. Postal Service Purchasing Manual.

a. Clause 4-1 General Terms and Conditions (January 2002)

b. Clause 4-2 Contract Terms and Conditions Required to Implement Policies, Statutes or Executive Orders (January 2002)

## *Section I. List of Attachments*

Attachment A: Cities Served & Daily Baseline Pounds for Daytime Network

Attachment B: Ground Handler Specifications – Delivery Locations for Daytime Network – Priority Mail

Attachment C: Separations

Attachment D: Reserved

Attachment E: Reserved

Attachment F: Cargo Container Checklist

Attachment G: Facility Information

Attachment H: Reserved

Attachment I: Reserved

Attachment J: Reserved

Attachment K: Ground Handling Equipment Information

Attachment L: SCA Wage Determination(s)

Attachment M: Terminal Handling Service Provider Operations Plan

Attachment N: Business Rules

ATTACHMENT A March 1, 2003

**Evergreen Cities Only Extracted from Master Attachment A)**

**Cities Served & Daily Baseline Pounds For Daytime Network**

**PACKAGE 1**

| PACIFIC AREA | AIRSTOP | ORIGINATING POUNDS | DESTINATING POUNDS |
|---|---|---|---|
| HONOLULU HI | HNL | 0 | 38,927 |
| LOS ANGELES CA | LAX | 164,777 | 156,065 |
| OAKLAND CA | OAK | 134,066 | 201,930 |
| ONTARIO CA | ONT | 100,971 | 80,271 |
| SACRAMENTO CA | SMF | 30,442 | 31,325 |
| SAN DIEGO CA | SAN | 50,112 | 51,796 |
| SAN FRANCISCO CA | SFO | 97,783 | 89,860 |
| TOTAL | | 578,151 | 650,174 |

**PACKAGE 2**

| SOUTHEAST AREA | AIRSTOP | ORIGINATING POUNDS | DESTINATING POUNDS |
|---|---|---|---|
| ATLANTA GA | ATL | 87,990 | 32,085 |
| KNOXVILLE TN | TYS | 19,617 | 18,192 |
| MIAMI FL | FLL / MIA | 88,427 | 98,818 |
| ORLANDO FL | MCO | 81,767 | 99,070 |
| TOTAL | | 277,801 | 248,165 |

| GREAT LAKES AREA | AIRSTOP | ORIGINATING POUNDS | DESTINATING POUNDS |
|---|---|---|---|
| CHICAGO O'HARE IL | ORD | 121,173 | 92,601 |
| DETROIT MI | DTW | 46,450 | 28,024 |
| GRAND RAPIDS MI | GRR | 21,173 | 30,853 |
| INDIANAPOLIS IN | IND | 55,253 | 50,996 |

| MIDWEST AREA | AIRSTOP | ORIGINATING POUNDS | DESTINATING POUNDS |
|---|---|---|---|
| DES MOINES IA | DSM | 34,541 | 68,964 |
| GRAND FORKS ND | GFK | 17,684 | 21,507 |
| KANSAS CITY MO | MCI | 66,696 | 40,676 |
| MILWAUKEE WI | MKE | 79,700 | 73,275 |
| MINNEAPOLIS MN | MSP | 65,781 | 40,168 |
| OMAHA NE | OMA | 34,215 | 35,380 |
| SIOUX FALLS SD P&DC | FSD | 13,745 | 12,631 |
| WICHITA KS | ICT | 11,897 | 18,892 |
| TOTAL | | 568,308 | 513,967 |

| | | |
|---|---|---|
| EVERGREEN TOTAL: | 1,424,260 | 1,412,306 |
| FREQUENCY | 307 | 307 |
| | 437,247,820 | 433,577,942 |
| **GRAND TOTAL:** | | **870,825,762** |

Attachment B Block 1 Version Date: 5/9/2003

Ground Handler Specifications

Delivery Locations for Daytime Network - Priority Mail
(CETS are for Airstop listed unless otherwise noted)

Tuesday - Friday 7/24/03

PACKAGE 1

| PACIFIC AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES CA | LAX | 0:01 | 4:15 | 1:30 | 5:15 | 18:39 | 19:39 | 21:39 | Y | | |
| LOS ANGELES CA (DAYTIME) | LAX | | | | | 11:02 | 12:02 | 14:02 | Y | DELIVERY TO AMC BELT | |
| HONOLULU HI | HNL | 23:00 | 8:10 | 1:30 | 9:10 | N/A | N/A | N/A | Y | USPS REQUIREMENT | |
| OAKLAND CA ** | OAK | 23:00 | 4:00 | 1:30 | 5:00 | 18:14 | 19:14 | 21:14 | Y | | |
| OAKLAND CA (DAYTIME) | OAK | | | | | 10:00 | 11:00 | 14:00 | Y | | |
| ONTARIO CA | ONT | 23:00 | 4:00 | 2:00 | 5:00 | 19:11 | 20:11 | 22:11 | Y | | |
| ONTARIO CA (DAYTIME) | ONT | | | | | 14:57 | 15:57 | 17:57 | Y | | |
| SACRAMENTO CA | SMF | 22:00 | 3:30 | 1:30 | 4:30 | 17:22 | 18:22 | 20:22 | N | DELIVERY TO AMC | |
| SACRAMENTO CA (DAYTIME) | SMF | | | | | 14:00 | 15:00 | 17:00 | N | DELIVERY TO AMC | |
| SAN DIEGO CA | SAN | 22:00 | 4:00 | 2:30 | 5:00 | 17:25 | 18:25 | 20:25 | N | DELIVERY TO AMC | |
| SAN FRANCISCO CA | SFO | 22:00 | 4:00SEE NOTE #4 | 1:30 | 5:00 | 18:39 | 19:39 - See Note #1 | 21:39 - See Note # 2 | Y | | 75% BY 4:10 |

PACKAGE 2

| SOUTHEAST AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTA GA | ATL | 23:00 | 4:30 | 1:30 | 5:00 | 18:23 | 19:23 | 21:23 | Y | | |
| KNOXVILLE TN | TYS | 23:00 | 5:00 | 2:30 | 6:30 | 18:32 | 19:32 | 20:32 | Y | | |
| MIAMI FL | FLL / MIA | 21:30 | 6:00 | 1:30 | 7:00 | 20:17 | 21:17 | 23:17 | Y | | 75% in 04:30 |
| MIAMI FL (DAYTIME) | FLL / MIA | | | | | 10:21 | 11:21 | 13:21 | Y | | |
| ORLANDO FL | MCO | 22:30 | 6:00 | 1:30 | 7:05 | 19:02 | 20:02 | 22:02 | Y | | 75% by 05:00 |

| PACKAGE 7 GREAT LAKES AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO, O'HARE IL *** | ORD | 15:00 | 4:30 SEE NOTE #3 | 1:30 | 5:30 | 20:33 | 21:33 | N/A | N/A | DELIVERY TO AMC | 55 / 65% by 04:00 |
| DETROIT MI | DTW | 21:00 | 4:00 | 2:00 | 5:00 | 18:35 | 19:35 | 20:35 | Y | | |
| GRAND RAPIDS MI | GRR | 2:00 | 4:30 | 2:00 | 6:00 | 17:54 | 18:54 | 19:54 | N | DELIVERY TO AMF BELT | 75% by 05:00 |
| INDIANAPOLIS IN | IND | 22:00 | 5:00 | 2:00 | 5:45 | 17:07 | 18:07 | 19:07 | N | DELIVERY TO TRUCKS AT HUB | 75% by 04:30 |
| INDIANAPOLIS IN (DAYTIME) | IND | | | | | 12:40 | 13:40 | 14:40 | N | DELIVERY TO TRUCKS AT HUB | |

| MIDWEST AREA | AIRSTOP | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DES MOINES IA | DSM | 23:00 | 4:30 | 2:00 | 5:30 | 17:59 | 18:59 | 20:59 | Y | | |
| GRAND FORKS ND | GFK | 1:00 | 4:30 | 2:00 | 6:20 | 18:02 | 19:02 | 21:02 | Y | | 40/55% by 04:00 |
| KANSAS CITY MO | MCI | 23:00 | 5:00 | 2:30 | 6:00 | 17:52 | 18:52 | 20:52 | Y | | |
| MILWAUKEE WI | MKE | 21:30 | 5:00 | 1:30 | 5:30 | 18:00 | 19:00 | 20:00 | Y | | |
| MINNEAPOLIS MN | MSP | 21:00 | 4:30 | 1:30 | 5:30 | 20:15 | 21:15 | 23:15 | Y | DELIVERY TO AMC BELT | |
| OMAHA NE | OMA | 23:00 | 5:15 | 1:30 | 6:15 | 17:11 | 18:11 | 19:11 | Y | | |
| SIOUX FALLS SD P&DC | FSD | 0:01 | 4:00 | 1:30 | 5:00 | 18:05 | 19:05 | 21:05 | Y | | |
| WICHITA KS | ICT | 1:00 | 5:15 | 1:30 | 5:45 | 17:09 | 18:09 | 19:09 | Y | | |

Note # 1 - Refects the tender time of the last air container arival in SFO. 18:14 is the arrival time of the last PI to Pt aircraft in Oakland.
Note # 2 - All mail that arrives in OAK for destination SFO. Tender time to USPS in SFO is 22:14. This is calculated as from the last flight into OAK is 18:14, 1 hour tender time, 1 hour stem time, 2 hour sort time.
Note # 3 - Attachment b states last mail to ground handler as 04:30, 95% of the originating volume is planned to be tendered to the THS by 04:30, the remaining 5% will be tendered by 06:15.
Note #4 - All SFO originating mail that must be tendered to Aviation Supplier in Oakland must be tendered by 03:00.

ATTACHMENT B Block 1 Version Date: 7/8/2003

Ground Handler Specifications

**Delivery Locations for Daytime Network - Priority Mail**
(CETS are for Airstop listed unless otherwise noted)

Saturday 7/24/03

PACKAGE 1

| PACIFIC AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HONOLULU HI | HNL | 23:00 | 3:00 | 1:30 | 9:10 | N/A | N/A | N/A | Y | USPS REQUIREMENT | |
| LOS ANGELES CA | LAX | 0:01 | 4:15 | 1:30 | 5:15 | 19:08 | 20:08 | 22:08 | Y | | |
| OAKLAND CA | OAK | 23:00 | 4:00 | 1:30 | 5:00 | 20:12 | 21:12 | 23:12 | Y | | |
| ONTARIO CA | ONT | 23:00 | 4:00 | 2:00 | 5:00 | 17:30 | 18:30 | 20:30 | Y | | |
| SACRAMENTO CA | SMF | 22:00 | 3:30 | 1:30 | 4:30 | 17:22 | 18:22 | 20:22 | N | DELIVERY TO AMC | |
| SAN DIEGO CA | SAN | 22:00 | 4:00 | 2:30 | 5:00 | 18:50 | 19:50 | 21:50 | N | DELIVERY TO AMC | |
| SAN FRANCISCO CA | SFO | 22:00 | 3:00 | 1:30 | 5:00 | 21:12 | 22:12 | 0:12 | Y | | 75% BY 4:10 |

PACKAGE 2

| SOUTHEAST AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTA GA | ATL | 23:00 | 4:30 | 1:30 | 5:00 | 4:37 (Sun - TK) | 5:37 | 7:37 | Y | | |
| KNOXVILLE TN | TYS | 23:00 | 5:00 | 2:30 | 6:30 | 6:15 (Sun - TK) | 7:15 | 8:15 | Y | | |
| MIAMI FL | FLL / MIA | 21:30 | 6:00 | 1:30 | 7:00 | 17:00 (Sun -TK) | 18:00 | 20:00 | Y | | 75% in 04:30 |
| ORLANDO FL | MCO | 22:30 | 6:00 | 1:30 | 6:34 | 18:12 | 19:12 | 21:12 | Y | | 75% by 05:00 |

A 70

PACKAGE 7

| GREAT LAKES AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO, O'HARE IL *** | ORD | 15:00 | 4:30 SEE NOTE #1 | 1:30 | 5:30 | 20:28 | 21:28 | N/A | N/A | USPS REQUIREMNT | 55 / 65% by 04:00 |
| DETROIT MI | DTW | 21:00 | 4:00 | 2:00 | 5:00 | 18:35 | 19:35 | 20:35 | Y | | |
| GRAND RAPIDS MI | GRR | 2:00 | 4:30 | 2:00 | 6:00 | 17:54 | 18:54 | 19:54 | N | DELIVERY TO AMC BELT | 75% by 05:00 |
| INDIANAPOLIS IN | IND | 22:00 | 5:00 | 2:00 | 5:45 | 16:32 | 17:32 | 18:32 | N | DELIVERY TO TRUCKS AT HUB | 75% by 04:30 |
| **MIDWEST AREA** | **AIRSTOP** | | | | | **ARRIVAL TIME** | | | | | |
| DES MOINES IA | DSM | 23:00 | 4:30 | 2:00 | 5:30 | 17:59 | 18:59 | 20:59 | Y | | |
| | | | | | | 6:00 (Sun - TK) | 7:00 | 9:00 | Y | | |
| GRAND FORKS ND | GFK | 1:00 | 4:30 | 2:00 | 6:20 | 19:31 | 20:31 | 22:31 | Y | | 40/55% by 04:00 |
| KANSAS CITY MO | MCI | 23:00 | 5:00 | 2:30 | 6:00 | 17:52 | 18:52 | 20:52 | Y | | |
| MILWAUKEE WI | MKE | 21:30 | 5:00 | 1:30 | 5:30 | 18:00 | 19:00 | 20:00 | Y | | |
| | | | | | | 6:00 (Sun - TK) | 7:00 | 8:00 | Y | | |
| MINNEAPOLIS MN | MSP | 21:00 | 4:30 | 1:30 | 5:30 | 20:15 | 21:15 | 23:15 | Y | DELIVERY TO AMC BELT | |
| OMAHA NE | OMA | 23:00 | 5:15 | 1:30 | 5:30 | 17:11 | 18:11 | 19:11 | Y | | |
| SIOUX FALLS SD P&DC | FSD | 0:01 | 4:00 | 1:30 | 5:00 | 17:50 | 18:50 | 20:50 | Y | | |
| WICHITA KS | ICT | 1:00 | 5:15 | 1:30 | 6:30 | 8:05 (Sun - TK) | 9:05 | 10:05 | Y | | |

Note # 1 - Attachment b states last mail to ground handler as 04:30. 95% of the originating volume is planned to be tendered to the THS by 04:30, the remaining 5% will be tendered by 06:15.

ATTACHMENT B Block 1 Version Date: 7/8/2003

Ground Handler Specifications

Delivery Locations for Daytime Network - Priority Mail
(CETS are for Airstop listed unless otherwise noted)

Sunday 7/24/03

PACKAGE 1

| PACIFIC AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HONOLULU HI | HNL | 23:00 | 8:10 | 1:30 | 9:10 | N/A | N/A | N/A | Y | USPS REQUIREMENT | |
| LOS ANGELES CA | LAX | 0:01 | 4:15 | 1:30 | 5:15 | 17:41 | 18:41 | 20:41 | Y | | |
| OAKLAND CA | OAK | 23:00 | 4:00 | 1:30 | 5:00 | 18:19 | 19:19 | 21:19 | Y | | |
| ONTARIO CA | ONT | 23:00 | 4:00 | 2:00 | 5:00 | 17:10 | 18:10 | 20:10 | Y | | |
| SACRAMENTO CA | SMF | 22:00 | 3:30 | 1:30 | 4:30 | 17:22 | 18:22 | 20:22 | N | DELIVERY TO AMC | |
| SAN DIEGO CA | SAN | 22:00 | 4:00 | 2:30 | 5:00 | 17:25 | 18:25 | 20:25 | N | DELIVERY TO AMC | |
| SAN FRANCISCO CA | SFO | 22:00 | 3:00 | 1:30 | 4:30 | 17:34 | 18:34 | 20:34 | Y | | 75% BY 4:10 |

PACKAGE 2

| SOUTHEAST AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTA GA | ATL | 23:00 | 4:30 | 1:30 | 5:00 | 18:23 | 19:23 | 21:23 | Y | | |
| KNOXVILLE TN | TYS | 23:00 | 5:00 | 2:30 | 6:30 | 18:32 | 19:32 | 20:32 | Y | | |
| MIAMI FL | FLL / MIA | 21:30 | 6:00 | 1:30 | 7:00 | 19:06 | 20:06 | 22:06 | Y | | 75% in 04:30 |
| ORLANDO FL | MCO | 22:30 | 5:45 | 1:30 | 6:05 | 19:02 | 20:02 | 22:02 | Y | | 75% by 05:00 |

PACKAGE 7

| GREAT LAKES AREA | AIRSTOP | FIRST MAIL AVAILABLE | LAST MAIL TO GROUND HANDLER | EARLIEST TENDER TO AVIATION SUPPLER | LATEST TENDER TIME TO AVIATION SUPPLER | AIRCRAFT ARRIVAL TIME | ALL MAIL DELIVERED TO GROUND HANDLER | GROUND HANDLER DELIVERS MAIL TO AMC /AMF / TRUCK | THS REQUIRED GROUND HANDLER FACILITY Y / N | SPECIFIC DESTINATING DELIVERY EXCEPTIONS | SPECIAL CONTAINER NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGI, O'HARE IL *** | ORD | 15:00 | 4:30 SEE NOTE #1 | 1:30 | 5:00 | 20:14 | 21:14 | #VALUE! | N/A | DELIVERY TO AMC | 55 / 65% by 04:00 |
| DETROIT MI | DTW | 21:00 | 4:00 | 2:00 | 5:00 | 18:35 | 19:35 | 20:35 | Y | | |
| GRAND RAPIDS MI | GRR | 2:00 | 4:30 | 2:00 | 6:00 | 17:54 | 18:54 | 19:54 | N | DELIVERY TO AMC BELT | 75% by 05:00 |
| INDIANAPOLIS IN | IND | 22:00 | 5:00 | 2:00 | 5:45 | 18:02 | 19:02 | 20:02 | N | DELIVERY TO TRUCKS AT HUB | 75% by 04:30 |
| | | | | | | | | | | | |
| MIDWEST AREA | AIRSTOP | | | | | ARRIVAL TIME | | | | | |
| DES MOINES IA | DSM | 23:00 | 4:30 | 2:00 | 5:30 | 17:59 | 18:59 | 20:59 | Y | | |
| GRAND FORKS ND | GFK | 1:00 | 4:30 | 2:00 | 6:20 | 18:37 | 19:37 | 21:37 | Y | | 40/55% by 04:00 |
| KANSAS CITY MO | MCI | 23:00 | 5:00 | 2:30 | 6:00 | 17:52 | 18:52 | 20:52 | Y | | |
| MILWAUKEE WI | MKE | 21:30 | 5:00 | 1:30 | 5:30 | 18:00 | 19:00 | 20:00 | Y | | |
| MINNEAPOLIS MN | MSP | 21:00 | 4:30 | 1:30 | 5:30 | 18:28 | 19:28 | 21:28 | Y | DELIVERY TO AMC BELT | |
| OMAHA NE | OMA | 23:00 | 5:15 | 1:30 | 5:30 | 17:11 | 18:11 | 19:11 | Y | | |
| SIOUX FALLS SD P&DC | FSD | 0:01 | 4:00 | 1:30 | 5:00 | 20:11 | 21:11 | 23:11 | Y | | |
| WICHITA KS | ICT | 1:00 | 5:15 | 1:30 | 6:30 | 18:49 | 19:49 | 20:49 | Y | | |

Note # 1 - Attachment b states last mail to ground handler as 04:30. 95% of the originating volume is planned to be tendered to the THS by 04:30, the remaining 5% will be tendered by 06:15.

## Attachment C - Separations

July 16, 2003

| AIR STOP | THS SITE / FACILITY | ZIP CODES | SEPARATIONS |
|---|---|---|---|
| ATL | ATLANTA GA | 298, 300-306, 308-312, 317-319, 398, 399 | 8 |
| DSM | DES MOINES | 500-509, 520-528, 612 | 7 |
| DTW | DETROIT MI | 434-436, 480-489, 492 | 8 |
| FSD | SIOUX FALLS SD | 570-577 | 4 |
| GFK | GRAND FORK / FARGO | 565, 567, 580-588 | 2 |
| GRR | GRAND RAPIDS MI | 490, 491, 493-497 | 4 |
| HNL | HONOLULU HI | 967-969 | 2 |
| ICT | WICHITA KS | 669-679, 739 | 4 |
| IND | INDIANAPOLIS IN | 460-462, 465-469, 472-475, 478, 479 | 4 |
| LAX | LOS ANGELES CA | 900-916, 929-935 | 26 |
| MCI | KANSAS CITY MO | 640-642, 644-658, 660-662, 664-668 | 4 |
| MCO | ORLANDO FL | 327-329, 347 | 8 |
| MIA | MIAMI FL | 330-333, 340 | 3 |
| MKE | MILWAUKEE WI | 498, 499, 530-539, 541-545, 549 | 7 |
| MSP | MINNEAPOLIS MN | 540, 546-548, 550-564, 566 | 0 |
| OAK | OAKLAND CA | 936, 939, 945-948, 950-951 | 7 |
| OMA | OMAHA NE | 510-516, 680, 681, 683-693 | 3 |
| ONT | ONTARIO CA | 917, 918, 922-928 | 10 |
| ORD | CHICAGO IL | 463, 464, 600-611, 613-619 | 0 |
| SAN | SAN DIEGO CA | 919-921 | 3 |
| SFO | SAN FRANCISCO CA | 940-941, 943-944, 949, 954, 955, 962-966 | 7 |
| SMF | SACRAMENTO CA | 942, 952, 953, 956-960 | 5 |
| TYS | KNOXVILLE TN | 376-379 | 2 |
| | | | |
| | | TOTAL: | 128 |

The information for Oakland reflects Day time sortation requirments and eveniing Destinating requirments.

**Volume Arrival Profile**
**Package 1 - Pacific**

| | | | | | | |
|---|---|---|---|---|---|---|
| **THS Location:** Los Angeles, CA | LAX | | | | | |
| | **Hour** | **Hour** | **Percentage of Pounds Arriving at THS** | **Sat** | **Sun** | |
| **First Mail Available** | 0:01 | 0:30 | 13% | 9% | 9% | |
| | 0:31 | 1:00 | 11% | 12% | 13% | |
| | 1:01 | 2:00 | 20% | 28% | 29% | |
| | 2:01 | 3:00 | 35% | 30% | 31% | |
| | 3:01 | 4:00 | 20% | 19% | 17% | |
| | 4:01 | 4:15 | 2% | 2% | 2% | 100% |
| **Last Mail to Ground Handler** | 4:15 | | | | | |
| **Latest Time to Aviation Supplier** | 5:15 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **THS Location:** Honlulu, HI | HNL | | | | | |
| | **Hour** | **Hour** | **Percentage of Pounds Arriving at THS** | **Sat** | **Sun** | |
| **First Mail Available** | 23:00 | 0:00 | 14% | 11% | 19% | |
| | 0:01 | 1:00 | 14% | 24% | 29% | |
| | 1:01 | 2:00 | 9% | 46% | 42% | |
| | 2:01 | 3:00 | 16% | 71% | 59% | |
| | 3:01 | 4:00 | 18% | 89% | 74% | |
| | 4:01 | 5:00 | 20% | 95% | 87% | |
| | 5:01 | 6:00 | 13% | 100% | 100% | 100% |
| **Last Mail to Ground Handler** | 8:10 | | | | | |
| **Latest Time to Aviation Supplier** | 9:10 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **THS Location:** Oakland, CA | OAK | | | | | |
| | **Hour** | **Hour** | **Percentage of Pounds Arriving at THS** | **Sat** | **Sun** | |
| **First Mail Available** | 23:00 | 0:00 | 8% | 8% | 8% | |
| | 0:01 | 1:00 | 15% | 15% | 15% | |
| | 1:01 | 2:00 | 25% | 25% | 25% | |
| | 2:01 | 3:00 | 37% | 37% | 37% | |
| | 3:01 | 4:00 | 14% | 14% | 14% | |
| | 4:01 | 5:00 | 0% | 0% | 0% | 100% |
| **Last Mail to Ground Handler** | 4:00 | | | | | |
| **Latest Time to Aviation Supplier** | 5:00 | | | | | |

THS Location: ONT
Ontario, CA

| | Hour | Hour | Percentage of Pounds Arriving at THS | Sat | Sun | |
|---|---|---|---|---|---|---|
| First Mail Available | 23:00 | 0:00 | 15% | 15% | 20% | |
| | 0:01 | 1:00 | 20% | 20% | 35% | |
| | 1:01 | 2:00 | 20% | 20% | 35% | |
| | 2:01 | 3:00 | 35% | 35% | 10% | |
| | 3:01 | 4:00 | 10% | 10% | 0% | |
| | 4:01 | 5:00 | 0% | 0% | 0% | 100% |

Last Mail to Ground Handler 4:00
Latest Time to Aviation Supplier 5:00

---

THS Location: SMF
Sacramento, CA

| | Hour | Hour | Percentage of Pounds Arriving at THS | Sat | Sun | |
|---|---|---|---|---|---|---|
| First Mail Available | 22:01 | 23:00 | 30% | 34% | 24% | |
| | 23:01 | 0:00 | 5% | 4% | 6% | |
| | 0:01 | 1:00 | 20% | 21% | 25% | |
| | 1:01 | 2:00 | 24% | 29% | 27% | |
| | 2:01 | 3:00 | 9% | 12% | 12% | |
| | 3:01 | 3:30 | 12% | 0% | 7% | 100% |

Last Mail to Ground Handler 3:30
Latest Time to Aviation Supplier 4:30

---

THS Location: SAN
San Diego, CA

| | Hour | Hour | Percentage of Pounds Arriving at THS | Sat | Sun | |
|---|---|---|---|---|---|---|
| First Mail Available | 22:00 | 23:00 | 34% | 48% | 45% | |
| | 23:00 | 0:00 | 21% | 13% | 3% | |
| | 0:00 | 1:00 | 16% | 17% | 6% | |
| | 1:00 | 2:00 | 8% | 5% | 25% | |
| | 2:00 | 3:00 | 7% | 13% | 5% | |
| | 3:00 | 4:00 | 13% | 5% | 0% | 100% |

Last Mail to Ground Handler 4:00
Latest Time to Aviation Supplier 5:00

---

**THS Location:** SFO
**San Francisco, CA**

| | Hour | Hour | Percentage of Pounds Arriving at THS | Sat | Sun | |
|---|---|---|---|---|---|---|
| **First Mail Available** | 22:00 | 23:00 | 6% | 24% | 44% | |
| | 23:00 | 0:00 | 13% | 7% | 7% | |
| | 0:01 | 1:00 | 24% | 14% | 23% | |
| | 1:01 | 2:00 | 22% | 28% | 21% | |
| | 2:01 | 3:00 | 25% | 27% | 5% | |
| | 3:01 | 4:00 | 10% | 0% | 0% | 100% |

| | |
|---|---|
| **Last Mail to Ground Handler** | 4:00 |
| **Latest Time to Aviation Supplier** | 5:00 |

**Volume Arrival Profile**
**Package 2 - Southeast**

| | | | | |
|---|---|---|---|---|
| THS Location: Atlanta, GA | ATL | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 23:00 | 0:00 | 24% | |
| | 0:00 | 1:00 | 18% | |
| | 1:00 | 2:00 | 25% | |
| | 2:00 | 3:00 | 30% | |
| | 3:00 | 4:00 | 2% | |
| | 4:00 | 4:30 | 1% | |
| | | | | 100% |
| Last Mail to Ground Handler | 4:30 | | | |
| Latest Time to Aviation Supplier | 5:00 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Orlando, FL | MCO | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 22:30 | 23:00 | 12% | |
| | 23:00 | 0:01 | 10% | |
| | 0:01 | 1:00 | 10% | |
| | 1:00 | 2:00 | 10% | |
| | 2:00 | 3:00 | 20% | |
| | 3:00 | 4:00 | 25% | |
| | 4:00 | 5:00 | 13% | 100% |
| Last Mail to Ground Handler | 6:00 | | | |
| Latest Time to Aviation Supplier | 7:05 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Miami, FL | MIA | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 21:30 | 22:00 | 14% | |
| | 22:00 | 23:00 | 15% | |
| | 23:00 | 0:00 | 14% | |
| | 0:00 | 1:00 | 13% | |
| | 1:00 | 2:00 | 14% | |
| | 2:00 | 3:00 | 12% | |
| | 3:00 | 4:00 | 13% | |
| | 4:00 | 5:00 | 5% | 100% |
| Last Mail to Ground Handler | 6:00 | | | |
| Latest Time to Aviation Supplier | 7:00 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Knoxville, TN | TYS | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 23:00 | 0:00 | 30% | |
| | 0:01 | 1:00 | 0% | |
| | 1:00 | 2:00 | 12% | |
| | 2:00 | 3:00 | 33% | |
| | 3:00 | 4:00 | 8% | |
| | 4:00 | 5:00 | 17% | 100% |
| Last Mail to Ground Handler | 5:00 | | | |
| Latest Time to Aviation Supplier | 6:30 | | | |

**Volume Arrival Profile**
**Package 7 - Great Lakes**

| | | | | |
|---|---|---|---|---|
| **THS Location: Chicago, IL** | ORD | | | |
| | **Hour** | **Hour** | **Percentage of Pounds Arriving USPS Islands** | |
| **First Mail Available** | 15:00 | 16:00 | 5% | |
| | 16:00 | 17:00 | 1% | |
| | 17:00 | 18:00 | 1% | |
| | 18:00 | 19:00 | 1% | |
| | 19:00 | 20:00 | 1% | |
| | 20:00 | 21:00 | 5% | |
| | 21:00 | 22:00 | 5% | |
| | 22:00 | 23:00 | 7% | |
| | 23:00 | 00:01 | 8% | |
| | 00:01 | 01:00 | 15% | |
| | 01:00 | 02:00 | 13% | |
| | 02:00 | 03:00 | 13% | |
| | 03:00 | 04:00 | 12% | |
| | 04:00 | 05:00 | 8% | |
| | 05:00 | 06:00 | 5% | 100% |

| | | |
|---|---|---|
| | | Attachment B states last mail to ground handler as 04:30. |
| **Last Mail to Ground Handler** | 6:15 | 95% of the Originating volume is planned to be tendered to |
| **Latest Time to Aviation Supplier** | 6:30 | to the THS by 04:30. The remaining 5% will be tendered by 06:15. |

AMC ORD tenders mail to USPS Islands 4 ways, 1. Direct dest. Rolling stock. 2. Mixed dest. Rolling stock, (Island directs). 3. Mix dest. Via Sack Sorter. 4. Mix dest. Via automated AAA tray transport.

---

| | | | | |
|---|---|---|---|---|
| **THS Location: Detroit, MI** | DTW | | | |
| | **Hour** | **Hour** | **Percentage of Pounds Arriving at THS** | |
| **First Mail Available** | 20:30 | 21:00 | 5% | |
| | 21:00 | 22:00 | 6% | |
| | 22:00 | 23:00 | 5% | |
| | 23:00 | 0:01 | 5% | |
| | 0:01 | 1:00 | 11% | |
| | 1:00 | 2:00 | 30% | |
| | 2:00 | 3:00 | 24% | |
| | 3:00 | 4:00 | 14% | 100% |
| **Last Mail to Ground Handler** | 4:00 | | | |
| **Latest Time to Aviation Supplier** | 5:00 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| THS Location: Grand Rappids, MI | GRR | | | | |
| | | | TUE - FRI | SAT | SAT |
| | Hour | Hour | Percentage of Pounds Arriving at THS | Percentage of Pounds Arriving at THS | Percentage of Pounds Arriving at THS |
| First Mail Available | 2:00 | 3:00 | 74% | 79% | 63% |
| | 3:00 | 4:00 | 16% | 15% | 20% |
| | 4:00 | 4:30 | 9% | 5% | 15% |
| Last Mail to Ground Handler | 4:30 | | | | |
| Latest Time to Aviation Supplier | 6:00 | | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Indianpolis, IN | IND | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 22:00 | 23:00 | 10% | |
| | 23:00 | 0:00 | 10% | |
| | 0:01 | 1:00 | 10% | |
| | 1:00 | 2:00 | 15% | |
| | 2:00 | 3:00 | 30% | |
| | 3:00 | 4:00 | 10% | |
| | 4:00 | 5:00 | 15% | 100% |
| Last Mail to Ground Handler | 5:00 | | | |
| Latest Time to Aviation Supplier | 05:45 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Des Moines, IA | DSM | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 23:00 | 0:00 | 20% | |
| | 0:01 | 1:00 | 10% | |
| | 1:00 | 2:00 | 20% | |
| | 2:00 | 3:00 | 15% | |
| | 3:00 | 4:00 | 30% | |
| | 4:00 | 4:30 | 5% | 100% |
| Last Mail to Ground Handler | 4:30 | | | |
| Latest Time to Aviation Supplier | 5:30 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Grand Forks, ND | GFK | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 1:00 | 2:00 | 5% | |
| | 2:00 | 3:00 | 43% | |
| | 3:00 | 4:00 | 26% | |
| | 4:00 | 4:30 | 26% | 100% |
| Last Mail to Ground Handler | 4:30 | | | |
| Latest Time to Aviation Supplier | 6:20 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Milwaukee, WI | MKE | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 21:30 | 0:00 | 21% | |
| | 0:01 | 1:00 | 7% | |
| | 1:00 | 2:00 | 33% | |
| | 2:00 | 3:00 | 25% | |
| | 3:00 | 4:00 | 11% | |
| | 4:00 | 5:00 | 3% | 100% |
| Last Mail to Ground Handler (THS) | 5:00 | | | |
| Latest Time to Aviation Supplier (FX) | 5:30 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Kansas City, MO | MCI | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 23:00 | 0:00 | 10% | |
| | 0:01 | 1:00 | 15% | |
| | 1:00 | 2:00 | 15% | |
| | 2:00 | 3:00 | 25% | |
| | 3:00 | 4:00 | 25% | |
| | 4:00 | 5:00 | 10% | 100% |
| Last Mail to Ground Handler | 5:00 | | | |
| Latest Time to Aviation Supplier | 6:00 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Mineapolis, MN | MSP | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 21:00 | 22:00 | 15% | |
| | 22:00 | 0:00 | 20% | |
| | 0:01 | 1:00 | 10% | |
| | 1:00 | 2:00 | 15% | |
| | 2:00 | 3:00 | 15% | |
| | 3:00 | 4:00 | 20% | |
| | 4:00 | 4:30 | 5% | 100% |
| Last Mail to Ground Handler | 4:30 | | | |
| Latest Time to Aviation Supplier | 5:30 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Omaha, NE | OMA | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 23:00 | 0:00 | 20% | |
| | 0:01 | 1:00 | 15% | |
| | 1:00 | 2:00 | 30% | |
| | 2:00 | 3:00 | 20% | |
| | 3:00 | 4:00 | 10% | |
| | 4:00 | 5:00 | 5% | 100% |
| Last Mail to Ground Handler | 5:15 | | | |
| Latest Time to Aviation Supplier | 6:15 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Sioux Falls, SD | FSD | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 0:01 | 1:00 | 30% | |
| | 1:00 | 2:00 | 20% | |
| | 2:00 | 3:00 | 25% | |
| | 3:00 | 4:00 | 25% | |
| | 4:00 | 5:00 | 0% | |
| | | | | 100% |
| Last Mail to Ground Handler | 4:00 | | | |
| Latest Time to Aviation Supplier | 5:00 | | | |

| | | | | |
|---|---|---|---|---|
| THS Location: Wichita, KS | ICT | | | |
| | Hour | Hour | Percentage of Pounds Arriving at THS | |
| First Mail Available | 1:00 | 2:00 | 45% | |
| | 2:00 | 3:00 | 10% | |
| | 3:00 | 4:00 | 35% | |
| | 4:00 | 5:00 | 10% | 100% |
| Last Mail to Ground Handler | 5:15 | | | |
| Latest Time to Aviation Supplier | 5:45 | | | |

Attachment G

## *Facility Information*

Package #__________

Offeror:______________

| Air Stop | Facility Location | Distance from USPS | Distance from Aviation Supplier | Square Footage | Number of Doors | Door Size | Dock Height | Roller beds | Office Space (sq ft) | Work Floor (sq ft) | Container Storage (sq ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Attachment K

# ***Ground Handling Equipment Information***

Package #__________

Offeror:_______________

| | | | Equipment List (indicate number of each type) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Stop | Local Manager | Local Contact Phone Numbers | Tugs | Belt Loaders | Static Racks | Dollies | Frieght/ Baggage Carts | Pallet Jacks | Scales: Indoor/ Outdoor | Rollerbed Trucks | Forklifts | K-Loaders |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| A 84 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## *Attachment M*

## *TERMINAL HANDLING SERVICE PROVIDER OPERATIONS PLAN*

*Block Number*__________________

*Date*________________________________

*Air stop*_________________ *THS Service Provider*__________________

*Physical Address:* _____________________
_____________________
_____________________
_____________________

*Manager* _____________________
*24-hour telephone* _____________________
*Fax Number* _____________________
*Email Address* _____________________

### *Section I: OPERATING PARAMETERS*

#### Originating Distribution

| Operation | Start | CET | CT | ADV (CUBE) |
|---|---|---|---|---|
| Building Containers | _____ | _____ | ___ | _____ |
| USPS First Truck Scheduled | _____ | | | |
| USPS Last Truck Scheduled | _____ | | | |
| Last Dispatch to FedEx | _____ | | | |

#### Destinating Distribution

| Operation | Start | CET | CT | ADV (CUBE) |
|---|---|---|---|---|
| Breaking Containers | _____ | _____ | ___ | _____ |
| Scheduled A/C Arrival | _____ | | | |
| First Receipt of Containers | _____ | | | |
| Last Scheduled Receipt | _____ | | | |
| First Scheduled Dispatch to USPS | _____ | | | |
| Last Scheduled Dispatch to USPS | _____ | | | |

***Section II: EMPLOYEE COMPLEMENT***

**Total Originating Employees** ______
**Start – Finish Times** ______

**Total Destinating Employees** ______
**Start – Finish Times** ______

***List Employee Staffing by Hour:***

| ORIGINATING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | MON | TUE | WED | THU | FRI | SAT | SUN |
| 0000-0100 | | | | | | | |
| 0100-0200 | | | | | | | |
| 0200-0300 | | | | | | | |
| 0300-0400 | | | | | | | |
| 0400-0500 | | | | | | | |
| 0500-0600 | | | | | | | |
| 0600-0700 | | | | | | | |
| 0700-0800 | | | | | | | |
| 0800-0900 | | | | | | | |
| 0900-1000 | | | | | | | |
| 1000-1100 | | | | | | | |
| 1100-1200 | | | | | | | |
| 1200-1300 | | | | | | | |
| 1300-1400 | | | | | | | |
| 1400-1500 | | | | | | | |
| 1500-1600 | | | | | | | |
| 1600-1700 | | | | | | | |
| 1700-1800 | | | | | | | |
| 1800-1900 | | | | | | | |
| 1900-2000 | | | | | | | |
| 2000-2100 | | | | | | | |
| 2100-2200 | | | | | | | |
| 2200-2300 | | | | | | | |
| 2300-0000 | | | | | | | |

| DESTINATING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | MON | TUE | WED | THU | FRI | SAT | SUN |
| 0000-0100 | | | | | | | |
| 0100-0200 | | | | | | | |
| 0200-0300 | | | | | | | |
| 0300-0400 | | | | | | | |
| 0400-0500 | | | | | | | |
| 0500-0600 | | | | | | | |
| 0600-0700 | | | | | | | |
| 0700-0800 | | | | | | | |
| 0800-0900 | | | | | | | |
| 0900-1000 | | | | | | | |
| 1000-1100 | | | | | | | |
| 1100-1200 | | | | | | | |
| 1200-1300 | | | | | | | |
| 1300-1400 | | | | | | | |
| 1400-1500 | | | | | | | |
| 1500-1600 | | | | | | | |
| 1600-1700 | | | | | | | |
| 1700-1800 | | | | | | | |
| 1800-1900 | | | | | | | |
| 1900-2000 | | | | | | | |
| 2000-2100 | | | | | | | |
| 2100-2200 | | | | | | | |
| 2200-2300 | | | | | | | |
| 2300-0000 | | | | | | | |

***Section III: MATRIX***

***Tuesday thru Friday***

Schedule Block ______
Total Originating Containers (with flex) ______
Total Destinating Containers (with flex) ______

***Saturday***

Schedule Block ______
Total Originating Containers (with flex) ______
Total Destinating Containers (with flex) ______

***Sunday***

Schedule Block ______
Total Originating Containers (with flex) ______
Total Destinating Containers (with flex) ______

## *Section IV: FACILITY*

Square Footage (Actual Usable Processing Space) ____________________
Dock Types

| Description | Number |
|---|---|
| 50 INCH NON-MECHANIZED (Sample) | 4 |
| 50 INCH MECHANIZED/LIFT (Sample) | 2 |

Maximum Vehicle Size Accepted: ____ ft.
Overhang Height: ____ ft.
Pallets Accepted: ____ (Yes / No)
Number of Scales ____
Number of S_AMS units ____
Type and number of scanners ____

## *Section V: PRODUCTIVITY INDICATORS (Baseline)*

Number of Containers Processed Per Hour ____________________
Number of Pounds Processed Per Hour ____________________
Number of Handling Units PPH ____________________

## *Section VI: CONTACTS*

Station/Ramp Manager ____________________
Telephone Numbers: Office ____________________
Cell ____________________
Platform Number: ____________________
Ramp Hours of Operation ____________________

## *Section VII: Transportation*

Attach current truck schedule (Originating/Destinating)

**Attachment N - BUSINESS RULES**

These business rules are a supplement to the agreed upon Schedule. In the event of a conflict between the Schedule and these Business Rules, the Schedule is the controlling document. These rules are supplied in an effort to add clarity to the payment process.

In addition to the Schedule and these Business Rules, an agreed upon compensation model will be used to define payments.

Scanning for pay will begin December 29, 2003 or thereafter, as determined by the USPS. The payment process for the period from March 1, 2003, through the effective date that scan for pay takes place, is described in Section A.1.c (2) of the Schedule.

Compensation and payment for variable costs will be based upon the terms of the Schedule and upon the THS Compensation Model, Version E1, effective March 1, 2003, which is incorporated by reference herein. In the event of a conflict between the THS Compensation Model and the Schedule, the Schedule shall control. The Schedule and THS Compensation Model include payment for all mail at all times. Compensation and payment are weight based. Scanning data is the basis of the data to be used for compensation and payment. In accordance with section F.8 of the Schedule, compensation will not be owed for mail that is not scanned.

The reconciliation is based on schedule periods (typically 4 or 5 weeks) and is by air stop (see section defining schedule periods).

All originating mail must have a 'build' ULD D&R Tag scan, a 'unit' D&R Tag scan, a 'close' ULD scan and a 'tender' scan for payment. Payment requires each of these scans. Partial scan data will not be paid.

All destinating mail must have a 'receive' ULD D&R Tag scan, or IATA barcode scan, or a Cons Tag scan; a 'break' ULD D&R Tag, or IATA barcode scan, or a Cons Tag scan; and a 'unit' D&R Tag scan for payment. Payment requires each of these scans. Partial scan data will not be paid.

Time on scanners must be accurate. All scan data must be transmitted daily.

TIMES must be used to record the time of arrival and departure of transportation between the USPS and the THS.

The THS Compensation Model will be run by the USPS after each FedEx schedule period.

Payment will occur only once for each scanned piece-- no duplicates.

Mail tendered late (as described in attachment B) from the Postal Service to the THS must be reported daily to the USPS Shared Networks office so corrective action can be taken.

If bulk built ULDs are received they must be reported daily to the USPS Shared Networks office so corrective action can be taken.

**Summary of Originating Modes**

1. BUILD (AIR)

Step 1: Scan ULD D&R Tag
Step 2: Scan Units Loaded into ULD

2. CLOSE

    Scan D&R Tag when ULD is finished being built.

3. TENDER

    Scan D&R Tag when ULD is given to aviation supplier.

6. REASSIGN

    Reassigned mail must include the scanning and destruction of the 'Original' D&R Tag.

    Step 1: Scan Original ULD D&R Tag
    Step 2: Scan 'New' ULD D&R Tag

7. EXCEPTION

    EXCEPTION has a sub-menu

1. MISSENT

2. NOT LOADED

3. OTHER

4. VOID

    When a ULD D&R Tag is not used – the unused tag must be scanned in the VOID mode.

**Summary of Destinating Modes**

4. RECEIVE

Scan D&R Tag or IATA barcode when ULD is tendered by aviation supplier.

5. BREAK

Step 1: Scan ULD D&R Tag or IATA barcode.

Step 2: Scan Unit D&R Tags as they are unloaded from the ULD.

**INTERIM PAYMENT PROCESS**

Scanning for pay will begin December 29, 2003 or thereafter.

In the interim period, payment for THS services will be based on weights supplied by Evergreen EAGLE and validated by information in the USPS warehouse.

Evergreen EAGLE will supply daily cubic feet and daily weights (Less Tare Weight) by air stop by schedule period.

USPS data will override Evergreen data in cases of dispute.

During this interim period, provisional payments for variable costs will be made to Evergreen bi-weekly in the amount of $1,321,975.61 for all three contracts (SNET-01-GLR, SNET-01-PR, and SNET-01-SER). After the validation of weights and cubic feet has been completed, a billing adjustment will be made to the provisional payment.

| ULD - Type | Tare Weights Weight in Pounds |
|---|---|
| SAA | 575 |
| SAX | 713 |
| AYY | 301 |
| AYX | 294 |
| AVE | 182 |
| AKE | 215 |
| AAM | 755 |
| AMJ | 767 |
| AWX | 518 |

Schedule Periods Include:

March 1, 2003 to April 06, 2003

April 07, 2003 to May 04, 2003.

May 5, 2003 to June 1, 2003.

June 2, 2003 to June 29, 2003.

June 30, 2003 to August 3, 2003.

August 4, 2003 to August 31, 2003.

September 1, 2003 to September 28, 2003.

September 29, 2003 to October 26, 2003.

October 27, 2003 to November 30, 2003.

December 1, 2003 to December 28, 2003

December 29, 2003 to February 1, 2004.

February 2, 2004 to February 29, 2004.

March 1, 2004 to April 4, 2004.

April 5, 2004 to May 2, 2004.

May 3, 2004 to May 30, 2004.

Other periods will be supplied.