# United States Postal Service

## Solicitation HQ-2001-12

## Shared Network - SNET

## Solicitation for
## Air Terminal Handling
## Request for Proposal

Contract Term

**August 27, 2001 – August 27, 2006**

# United States Postal Service Solicitation for Air Terminal Handling Services

Solicitation No. HQ 2001-12, Request for Proposals issued on April 23, 2001

ISSUED BY:

Contracting Officer:
Marilyn R. Davis
National Mail Transportation Purchasing
475 L'Enfant Plaza SW, Room 4900
Washington, DC 20260-6210

Administrative Officials:
Manager, Shared Networks Implementation
US Postal Service
475 L'Enfant Plaza SW, Room 1P635
Washington, DC 20260-7132

**The United States Postal Service hereby solicits proposals for air terminal handling services at various airstops across the United States. The terminal handling supplier must provide primarily build and break services. Arrival, departure, tender, and delivery schedules for each airstop are defined in the Attachments.**

**The U.S. Postal Service anticipates multiple awards from this solicitation. The contract(s) awarded under this solicitation will be for a term beginning on or about August 27, 2001 and ending August 27, 2006 or subsequent date as determined by the contracting officer.**

| Package # | Contract # | Sites |
|---|---|---|
| 1 - Pacific | HQ-2001-12PA | LAX, ONT, SAN, OAK, SMF & HNL |
| 2 - Southeast | HQ-2001-12SE | ATL, BHM, BNA, MEM, FLL, MCO, TYS & SJU |
| 3 - Southwest | HQ-2001-12SW | MSY, SHV, OKC, TUL, DFW, LBB, IAH, SAT, AUS & ELP |
| 4 - Western | HQ-2001-12WE | BIL, BOI, DEN, SLC, PHX, ABQ, LAS, RNO, PDX, SEA, GEG & ANC |
| 5 - Allegheny | HQ-2001-12AL | PIT, PHL, LCK, CLE, CVG & DAY |
| 6 - Mid-Atlantic | HQ-2001-12MA | BWI, IAD, RIC, ORF, GSO, CRW, RDU, CLT, & SDF |
| 7 –Great Lakes | HQ-2001-12GL | ORD, IND, DTW, GRR, DSM, MKE, GFK, FSD, STL, MCI, ICT & OMA |

Offerors may submit proposals on any or all packages. Each package constitutes a separate proposal. Offerors must show ability to provide services at each airstop in the package.

Copies of this solicitation are available on website www.eps.gov or at the following location:

National Mail Transportation Purchasing
475 L'Enfant Plaza SW
Room 4900
Washington DC 20260-6210

or may be obtained by writing to the Contracting Officer identified above. Proposals must be received no later than 4:00 p.m., May 23, 2001, in person or by mail, addressed as follows:

Proposal Custodian-HQ 2001-12
National Mail Transportation Purchasing
475 L'Enfant Plaza SW, Room 4900
Washington DC 20260-6210

The Postal Service intends to award multiple contract(s) under this solicitation on or about June 25, 2001, however, the Postal Service reserves the right to assign all or part of this work to USPS employees, thus there exists the possibility that contracts may not be awarded for all locations.

# Part 1. Schedule

## *Section A. Items and Prices*

### A.1 Items and Pricing

The purpose of this solicitation is to procure operation and management for air terminal handling services at various airstops across the United States.

The method to be used in evaluating proposals is stated in section M, Evaluation and Award Factors.

The contract awarded under this solicitation will be of the fixed price type as defined in Section 2.4.6 of the USPS Purchasing Manual.

Offerors' price proposals shall be submitted by per annum rate. Pricing detail must reflect the total cost and price as described in Contract Pricing Instructions. Figures JT-1 through JT-8, as applicable must be provided to the lowest sub-CLIN level.

## *Section B Statement of Work*

### B.1 Overview

a. This solicitation is intended to procure ground-handling services requirements at the Airstops listed in Attachment A (Delivery Location). The terminal-handling supplier (THS) must provide operations and management at the locations also listed in Attachment A (Delivery Location).

b. The United States Postal Service is seeking to make an award that achieves the best overall value.

c. The THS will be responsible for providing ground handling services, facility, mail drayage, loading and unloading mail or freight, building and breaking air containers, simple sortation and maintenance of ground handling equipment from and to the aircraft as specified throughout this Statement of Work.

### B.2 Background

a. The basic purpose of this Statement of Work (SOW) is to specifically detail the duties and responsibilities of the third party ground handler and the United States Postal Service (USPS) and the contracted aviation supplier.

b. It is imperative that the THS accomplish the task set forth in order to assure success for both USPS and the aviation supplier.

c. The THS will provide the ground handling and drayage services that will be the conduit between the aviation supplier and USPS and that guarantees on time performance.

d. USPS has established a system wide daily average minimum goal of 7.24 pounds per cubic foot in each air container that is built.

e. Additionally, USPS has established that the THS will build and break the air containers within the times listed in Attachment B (Ground Handler Specifications), one hundred percent on time, all of the time.

### B.3 Supplier Qualifications

The successful offeror must demonstrate his ability to meet the service requirements as specified in this contract.

### B.4 Scope

a. The Terminal Handling Supplier (THS) must provide ground handling and mail transfer services to support U.S. Postal Service and the aviation supplier transportation network.

b. The THS contractor may be required to provide, in accordance with Attachment B (Ground Handler Specifications), a secure facility for the building and breaking of air containers, sorting and transfer of mail between the Postal Service, the THS, contracted aviation supplier.

c. At all times, while mail is in the THS's possession, the THS will ensure the protection of the mail from depredation and weather damage.

d. The THS will be responsible to provide ground-handling services, mail drayage, building/breaking of air containers, and ground handling equipment, maintenance and repair of all equipment supplied by the THS.

e. The THS will be responsible for data entry and reports as required by this document and the contracting officer.

## B.5 Term and Frequency of Contract

**a.** Term

The term of the contract shall be for a five (5) year term beginning on August 27, 2001 and ending at the close of business August 26, 2006. This agreement will also contain three - 1 year options.

b. Frequency

1. Service will be daily except Mondays, New Year's Day, Memorial Day, Fourth of July, Labor Day, Thanksgiving, Christmas Day, Christmas Eve, and New Year's Eve.

   SPECIAL NOTE. Refer to the Definitions Section and Attachment B (Ground Handler Specifications) for the specific requirement.

2. Annual operation will total 305.64 days per year.

## B.6 Subcontracting

a. It is preferred that the THS not subcontract any portion of the work that is the core function as specified in this document. Core function is defined as a directly related task relative to the movement of mail as outlined in this document.

b. The contracting officer must authorize any core-function subcontracting activity, either at inception or at any time through the term of this agreement, in writing.

c. Non-core support functions such as fueling of ground equipment will not require prior approval from the contracting officer.

## B.7 Terminal Handling

a. Requirement

1. THS will be required to be available to unload surface vehicles and load and unload mail containers as stated in Attachment C (Surface Arrival/ Departure Schedule).

2. The THS must be prepared to perform drayage of mail to and from the points of tender and delivery on roller bed equipment and/or dollies.

3. The THS must be prepared to sort mail as outlined in the attachments.

b. Build-up.

1. The THS is required to receive mail in GPMC containers, or any other type of USPS Mail Transport Equipment (MTE) containers as specified by the Postal Manager (or designee).

2. The THS may be required to perform a simplified sort (as specified in the Attachments) when loading air containers.

3. The THS will take mail from USPS MTE containers and place it into air containers in accordance with the container matrix.

c. Break down.

## *Section G. Special Clauses*

### G.1 Definitions (Clause B-1) (January 1997) (Tailored)

As used in this contract, the following terms have the following meanings:

***"AAY or AAY Container"*** also called a "DEMI" can is an air cargo container with a footprint of 62 by 88 inches, an interior cubic capacity of 201.5 feet.

***"Area Distribution Center" (ADC)*** means any USPS or third Party location that receives packages inbound to a market from the aviation supplier or acts as a destination that receives mail.

***"Air Stop"*** means a city, site or location where mail is dispatched or received, usually identified by a three digit alpha code designation for the corresponding airport.

***"Air Mail Center " (AMC)*** means any USPS or third Party location that acts as an origin or destination location for tendering mail to or from the aviation supplier outbound or inbound from a market or acts as an origin or destination location for tendering.

***"Airworthy"*** means the conformity of an ULD with the conditions set forth in Attachment III to the Operation Specifications

***"All Purpose Container" (APC)*** is a type of USPS mail transport equipment into which mail is sorted.

***"AMJ or M-1"*** an air cargo container with a footprint of 96 by 125 inches, an interior cubic capacity of 586 feet and maximum gross weight of 15,000 pounds

***"Aviation Supplier"*** under this agreement is the sole supplier of air transportation and the terminal handler at the hub transfer point.

***"Break and Build"*** means the effort of loading and unloading both air and surface containers for the purpose of transporting mail.

***"By-pass"*** means the By-pass Network Flow. These are the air containers loaded at the origin location for a particular destination. The volume in the ULD will not be individually processed in the aviation supplier's sort operation. USPS sometimes refers to By-pass ULDs as "intacts".

***"By-pass ULDs"*** means a single ULD loaded at the origin location for a particular destination. The volume in the ULD will not be individually processed in the the aviation supplier's sort operation. USPS sometimes refers to By-pass ULDs as "intacts".

"***Consolidation Scan" (CONS)*** is a scan performed by the aviation supplier that associates multiple package tracking numbers to a consolidated unit and can associate multiple consolidated units to a single unit. This is the scan that is performed when individual pieces are consolidated into a ULD.

***"Contracting Officer or CO"*** is the person executing this contract on behalf of the Postal Service who is properly designated Contracting Officer.

***"Contracting Officer Representative or COR"*** is the Postal Service employee designated by the Contracting Officer as an authorized representative to take action relating to the administration of a specified contract or contracts, subject to the limitations and restrictions of the position.

***"CTV"*** means cargo transport vehicle.

1. Prior to commencing performance, the supplier shall provide to the Postal Service: (1) certificates or (2) other evidence of insurance acceptable to the Postal Service that demonstrate that all required coverages are in force.

2. The supplier will cover third party liability arising from its performance of this contract, which is in excess of, or not covered by, the liability insurance required above. The Postal Service shall be named as an additional insured. The cost of this and any additional coverage is included in the Contract price.

## G.9 FAA and Local Airport Authority Requirements

The THS must comply with all lawful requirements of FAA and local airport authorities. This includes, but is not limited to, weight and balance compliance, ramp access restrictions, and other matters within the jurisdiction of such authorities

## G.10 Other Contracts

The THS has agreed to operate a terminal handling for the air operations defined under this contract. The THS must cooperate fully with the aviation supplier and carefully fit the mail transported by them into the THS's ground handling operation. The THS must not commit or permit any act that will interfere with the performance of work by any other supplier or by Postal Service employees.

## G.11 Responsibility for Postal Containers

The THS assumes the risk of, and shall be responsible for, any loss or destruction of, or damage to postal containers while they are in the custody and control of the THS. However, the THS is not responsible for reasonable wear and tear to such containers. The THS will take all measures necessary to remedy any loss, destruction or damage to Postal containers that exceeds reasonable wear and tear.

The remainder of this page intentionally left blank.

**ATTACHMENT A**

**Delivery Locations for Daytime Network - Priority Mail**

**PACKAGE 1**

| PACIFIC AREA | AIRSTOP | ORIGINATING VOLUME | DESTINATING VOLUME |
|---|---|---|---|
| AMC LOS ANGELES CA | LAX | 178,723 | 169,270 |
| AMC ONTARIO CA | ONT | 109,540 | 82,844 |
| AMC SAN DIEGO CA | SAN | 52,621 | 51,961 |
| AMC OAKLAND CA | OAK | 138,232 | 223,878 |
| AMC SACRAMENTO CA | SMF | 41,404 | 31,781 |
| AMC HONOLULU HI | HNL | 41,318 | 153,435 |
| **TOTAL** | | 561,838 | 713,169 |

**PACKAGE 2**

| SOUTHEAST AREA | AIRSTOP | | |
|---|---|---|---|
| AMC ATLANTA GA | ATL | 95,151 | 29,466 |
| AMC BIRMINGHAM AL | BHM | 34,255 | 25,519 |
| AMC NASHVILLE TN | BNA | 31,314 | 16,236 |
| AMC MEMPHIS TN | MEM | 39,143 | 32,598 |
| AMC MIAMI FL | FLL | 94,100 | 111,264 |
| AMC ORLANDO FL | MCO | 99,211 | 89,386 |
| AMC KNOXVILLE TN | TYS | 21,203 | 19,743 |
| METRO NEW YORK AREA | AIRSTOP | | |
| AMC SAN JUAN PR | SJU | 25,487 | 81,446 |
| **TOTAL** | | 439,864 | 405,658 |

**PACKAGE 3**

| SOUTHWEST AREA | AIRSTOP | | |
|---|---|---|---|
| AMC NEW ORLEANS LA | MSY | 31,791 | 34,783 |
| AMC SHREVEPORT LA | SHV | 7,745 | 15,919 |
| AMC OKLA CITY OK | OKC | 19,916 | 22,161 |
| AMC TULSA OK | TUL | 10,514 | 20,382 |
| AMC DALLAS TX | DFW | 89,120 | 10,943 |
| AMC LUBBOCK TX | LBB | 7,565 | 7,699 |
| AMC HOUSTON TX | IAH | 41,381 | 15,510 |
| AMC SAN ANTONIO TX | SAT | 26,741 | 42,847 |
| AMC AUSTIN TX | AUS | 14,457 | 34,911 |
| AMC EL PASO TX | ELP | 6,920 | 10,280 |
| **TOTAL** | | 256,150 | 215,435 |

**PACKAGE 4**

| WESTERN AREA | | | |
|---|---|---|---|

| | AIRSTOP | | |
|---|---|---|---|
| GREAT FALLS MT P&DC | GTF (BIL) | 19,935 | 36,697 |
| AMC DENVER CO | DEN | 120,849 | 65,242 |
| BOISE ID P&DC | BOI | 9,540 | 19,091 |
| AMC SALT LAKE CITY UT | SLC | 45,610 | 27,782 |
| AMC PHOENIX AZ | PHX | 69,493 | 70,070 |
| AMC ALBUQUERQUE NM | ABQ | 23,796 | 28,413 |
| AMC LAS VEGAS NV | LAS | 37,057 | 23,744 |
| AMC RENO NV | RNO | 12,508 | 14,932 |
| AMC PORTLAND OR | PDX | 68,059 | 64,820 |
| AMC SEATTLE WA | SEA | 97,092 | 135,693 |
| AMC SPOKANE WA | GEG | 27,784 | 30,669 |
| ANCHORAGE AK | ANC | 15,888 | 83,424 |
| **TOTAL** | | 547,611 | 600,577 |

**PACKAGE 5**

| ALLEGHENY AREA | AIRSTOP | | |
|---|---|---|---|
| PMPC PITTSBURGH PA | PIT | 81,512 | 28,026 |
| PMPC PHILADELPHIA PA | PHL | 122,442 | 115,739 |
| AMC COLUMBUS OH | LCK | 30,090 | 25,250 |
| AMC CLEVELAND OH | CLE | 29,702 | 27,168 |
| AMC CINCINNATI OH | CVG | 29,892 | 11,452 |
| AMC DAYTON OH | DAY | 18,698 | 15,393 |
| **TOTAL** | | 312,336 | 223,028 |

**PACKAGE 6**

| CAP METRO | AIRSTOP | | |
|---|---|---|---|
| AMC BALTIMORE MD | BWI | 55,262 | 45,421 |
| AMC DULLES VA | IAD | 37,640 | 59,237 |
| MID-ATLANTIC AREA | AIRSTOP | | |
| AMC RICHMOND VA | RIC | 20,127 | 27,286 |
| AMC NORFOLK VA | ORF | 28,485 | 24,610 |
| AMC GREENSBORO NC | GSO | 41,654 | 48,233 |
| CHARLESTON WV P&DC | CRW | 1,365 | 7,450 |
| AMC RALEIGH NC | RDU | 37,640 | 29,413 |
| AMC CHARLOTTE NC | CLT | 50,328 | 34,690 |
| AMF LOUISVILLE KY | SDF | 41,873 | 46,188 |
| **TOTAL** | | 314,374 | 322,528 |

**PACKAGE 7**

| GREAT LAKES AREA | AIRSTOP | | |
|---|---|---|---|
| AMC O'HARE IL | ORD | 135,171 | 66,745 |
| AMC INDIANAPOLIS IN | IND | 59,996 | 53,325 |
| AMC DETROIT MI | DTW | 52,470 | 24,304 |
| AMC GRAND RAPIDS MI | GRR | 21,467 | 35,461 |

| MIDWEST AREA | AIRSTOP | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AMC DES MOINES IA | DSM | 31,322 | 58,203 |
| AMC MILWAUKEE WI | MKE | 75,333 | 78,248 |
| AMC MINNEAPOLIS MN | MSP | 78,416 | 30,181 |
| GRAND FORKS ND | GFK | 17241 | 22,152 |
| SIOUX FALLS SD P&DC | FSD | 13,552 | 12,732 |
| AMC ST LOUIS MO | STL | 47,706 | 5,816 |
| AMC KANSAS CITY MO | MCI | 76,895 | 34,429 |
| AMC WICHITA KS | ICT | 11,227 | 19,717 |
| AMC OMAHA NE | OMA | 33,579 | 33,043 |
| **TOTAL** | | 654,375 | 474,356 |
| | | 3,086,548 | 2,954,751 |

UNITED STATES POSTAL SERVICE

# AMENDMENT TO SOLICITATION

Amendment No. 3

Page 1 of 4

**1. Solicitation Amendment Pursuant To**

| a. Solicitation No. | b. Date of Solicitation | c. Contract No. | d. Begin Contract Term | e. End Contract Term |
|---|---|---|---|---|
| HQ-2001-12 | 04-23-01 | | 08-27-01 | 08-27-06 |

f. For Mail Service in or Between — City & State: VARIOUS POINTS — City & State:

2. Bidder/Offeror Name and Address (Print or Type)

All Offerors

3. Issued By
Marilyn Davis
U S Postal Service
475 L'Enfant Plaza
Room 4900
Washington DC 20260-6210

4. Date Issued 05-11-01

5. Description of Amendment Modification

The solicitation is amended as follows:
Aviation Supplier Ramp Addresses are attached as information.

Package 2: Delete BHM, BNA, MEM, and SJU. Delete all references to BHM, BNA, MEM, and SJU in Attachments A, B, D, and E. Delete all truck schedules and separation requirements for BHM, BNA, MEM and SJU.

Package 7: Delete STL. Delete all references to STL in Attachments A, B, D, and E. Delete all truck schedules and separation requirements for STL.

The following SCA Wage Determinations are hereby added to the solicitation: Louisville, KY

Section B.8.f.4.b.3 will remain in effect and the 20 minutes will begin at arrival to the THS site.

Page #7: B.8.f.15.a: change to "AAY = 3,500 pounds"

Page #7: B.8.f.15.b: change to "LD-3 = 2,415 pounds"

Except as provided herein, all terms and conditions of the document referenced in Block 1 remain unchanged and in full force and effect.

6. The above numbered solicitation is amended as set forth in Block 5.
Note: Offerors must acknowledge receipt of this amendment prior to the date and time specified in the solicitation by one of the following methods by:
a. Signing and returning one copy of the amendment;
b. Acknowledging receipt of this amendment on each copy of the bid/proposal submitted; or
c. Submitting separate letter or telegram which includes a reference to the solicitation and amendment numbers.

FAILURE OF YOUR ACKNOWLEDGMENT TO BE RECEIVED AT THE PLACE SPECIFIED IN THE SOLICITATION PRIOR TO THE DATE AND TIME SPECIFIED FOR RECEIPT OF BIDS/PROPOSALS MAY RESULT IN REJECTION OF YOUR BID/PROPOSAL.

If, by virtue of this amendment, you desire to change a bid/proposal already submitted, such change may be made by telegram or letter provided such telegram or letter makes reference to the solicitation and amendment numbers, and is received prior to the date and time specified.

☐ If this box is checked, the date and time specified for receipt of the bid/proposal is extended to: 4:00 P.M. ____________ Date Time

| 7. Bidder/Offeror | 8. U.S. Postal Service |
|---|---|
| The receipt of this Amendment to Solicitation is hereby acknowledge: | The U.S. Postal Service has hereby issued this Amendment to Solicitation |
| | /signed/ 05/11/01 |
| (Signature of Bidder/offeror) (Date) | (Signature of Contracting Officer) (Date) |
| | Marilyn Davis |
| (Name and Title of bidder/offeror) | (Title of Contracting Officer) |
| | Purchasing Specialist |

Add Special Note to Section B.8.i Ground Handling Equipment

"To facilitate a seamless transition between the THS and aviation supplier, air cargo containers will not be offloaded until reaching the final point of delivery. For example, in the process outlined in section B.8.f.4.a - delivery to Aviation Supplier, the THS will deliver the loaded containers on THS supplied dollies. The dollies will stay with the containers until the aviation supplier has offloaded them onto the aircraft. At that point the aviation supplier will return the empty dollies to the designated transfer site where the THS may pick them up.

Conversely, in the process outlined in section B.8.f.4.b., Delivery to the USPS, the aviation supplier will deliver the returning containers on aviation supplied dollies. These dollies will stay with the containers until the THS has off loaded them at their site. Once that is completed the THS will need to return he dollies to the designated transfer site.

If the THS has a site located off airport then the point of return will be when the containers are taken off the dollies to be loaded on surface trucks for the transit to the THS site."

Page 18, C.1 Delete last sentence: See Section B.12 Performance Schedule.

Page 36, J.4c In second bullet change reference B.15 A and B to B.12 A and B.

Page #25: Definitions: "AMJ or M-1" change maximum gross weight from 15,000 pounds to "6,950 pounds"

Page #25: Definitions: "AAY" add to end of definition, "and a maximum gross weight of 3,500 pounds"

Page #26: Definitions: "LD-3" change maximum gross weight from 3,500 pounds to "2,415 pounds"

Attachment A, Delivery Locations for Dayturn Network – Priority Mail, Package 3, Add Amarillo, TX - Airstop - AMA , Originating Volume - 0, Destinating Volume - 6,650 lbs.

Attachment A, Delivery Locations for Dayturn Network – Priority Mail, Package 1, AMC Honolulu, change Originating Volume to 0 and Destinating Volume to 39,900 lbs.

Attachment A, Delivery Locations for Dayturn Network – Priority Mail, Package 4, AMC Anchorage, change Originating Volume to 10, 500 lbs and Destinating volume to 45,500 lbs.

Attachment B, Ground Handler Specifications, Package 1, AMC Honolulu, change Originating Volume to 0 and Destinating Volume to 39,900 lbs.

Attachment B, Ground Handler Specifications, Package 4, AMC Anchorage, change Originating Volume to 10, 500 lbs and Destinating volume to 45,500 lbs.

Attachment D, Delivery Locations & Container Allocation for Dayturn Network – Priority Mail, Package 1, AMC Honolulu, change Originating Volume to 0 and Destinating Volume to 39,900 lbs.

Attachment D, Delivery Locations & Container Allocation for Dayturn Network – Priority Mail, Package 4, AMC Anchorage, change Originating Volume to 10, 500 lbs and Destinating volume to 45,500 lbs.

Attachment E, Delivery Locations & Container Allocation for Dayturn Network – Priority Mail, Package 1, AMC Honolulu, change Originating Volume to 0 and Destinating Volume to 39,900 lbs.

Attachment E, Delivery Locations & Container Allocation for Dayturn Network – Priority Mail, Package 4, AMC Anchorage, change Originating Volume to 10, 500 lbs and Destinating volume to 45,500 lbs.

Attachment B, Ground Handler Specifications, Package 3, AMA - Change "Specific Number of Separations" to 2.

Attachment B, Ground Handler Specifications, Package 3, LBB - Change "Ground Handler Delivers Mail to AMC/ AMF/ Truck to 19:29, "Specific Number of Separations" to 1, and add "See Details"

Attachment E, Delivery Locations & Container Allocation for Dayturn Network – Priority Mail, Destinating, Package 3, AMA - Change "Ground Handler Delivers Mail to AMC/ AMF/ Truck" to 21:28, Change "Minimum AMJ, DEMI, LD3 Air Containers" to 1, Change Maximum Number AMJ, DEMI, LD3 Air Containers to 8.

Attachment E, Delivery Locations & Container Allocation for Dayturn Network – Priority Mail, Destinating, Package 3, LBB - Change "Ground Handler Delivers Mail to AMC/ AMF/ Truck" to 19:22, Change "Minimum AMJ, DEMI, LD3 Air Containers" to 1, Change Maximum Number AMJ, DEMI, LD3 Air Containers to 10.

Attachment B, "Last Mail to Ground Handler" change times for BOI to 6:40, LAS to 3:30, and RNO to 3:50.

Attachment B, "Specific Number of Separations" change the following:

AMC ATLANTA change to read 11
AMC MIAMI FL change to read 3
AMC ORLANDO FL change to read 3
AMC KNOXVILLE TN change to 5

Package 3 - Details, Southwest Area

AMC Amarillo, TX - Change to read 2 Separations, Priority Mail and First Class Mail.

AMF Lubbock, TX - Change to read 1 Separation.

Package 2 – Details SOUTHEAST AREA – TRUCK SCHEDULE

AIRSTOP ATLANTA GA

Add, Facility ; Montgomery 360; Time Block: 01:30 – 05:00, Number of trips 2

Package 2 - Details SOUTHEAST AREA - Separations

Request the following separations be made for these airstops:
ATLANTA:
Add, DIS MONTGOMERY AL - ZIP 360
Add, ADC MONGOMERY AL – ZIP 360
Add, AADC MONTGOMERY AL - ZIP 360

KNOXVILLE
Add, SCF CHATANOOGA TN 373 ZIPS –373, 374, 3.7

***AIRSTOP ORLANDO***

P-1 Label
Separation # 1

Add, DIS ORLANDO FL 328 - ZIPS 327-329, 347
Add, DIS TAMPA FL 335 - ZIPS 335-339, 341, 342, 346

ALL PRIORITY MAIL TO PMPC

Separation #2
ADC & AADC LABEL – ORLANDO P & DC
MID FLORIDA MPC FL 217 - ZIPS 327
ADC ORLANDO FL 328 - ZIPS 328-329, 347
AADC MID FLORIDA 327 - ZIPS 327
AADC ORLANDO FL 328 - ZIPS 328-329, 347

Separation # 3

ADC & AADC LABEL – TAMPS P & DC

| | |
|---|---|
| ADC TAMPA FL 335 | - ZIPS 335, 338, 346 |
| ADC TAMPA FL 336 | - ZIPS 336 |
| ADC ST PETERSBURG FL 337 | - ZIPS 337 |
| SCF FT MYERS 339 | - ZIPS 339, 341 |
| AADC TAMPA FL 335 | - ZIPS 335, 338, 346 |
| AADC TAMPA FL 336 | - ZIPS 336 |
| AADC ST PETERSBURG FL 337 | - ZIPS 337 |
| SCF MANASOTA MPC FL 342 | - ZIPS 342 |

## *AIRSTOP FT LAUDERDALE*

P-1 Label
Separation # 1

Add, DIS SOUTH FLORIDA 330 - ZIP 330
AMC MIAMI FL 33159 - ZIPS 331-332, 340
FT LAUDERDALE FL 333 - ZIP 333
SCF WEST PALM BEACH 334 ZIPS 334, 349

ALL PRIORITY MAIL TO PMPC

Separation #2
ADC & AADC LABEL

| | |
|---|---|
| ADC FT LAUDERDALE FL 333 | ZIPS 333 |
| AADC FT LAUDERDALE FL 333 | ZIPS 333 |
| ADC SOUTH FLORIDA FL 330 | ZIPS 330 |
| AADC SOUTH FLORIDA FL 330 | ZIPS 330 |

Separation # 3
ADC & AADC LABEL

| | |
|---|---|
| ADC AMC MIAMI FL 33159 | ZIPS 331-332, 340 |
| AADDC AMC MIAMI FL 33159 | ZIPS 331-332, 340 |
| SCF WEST PALM BEACH 334 | ZIPS 334, 349 |

Attachment B, Ground Handler Specifications, Package 2, TYS - Change Specific Number of Separations to 4

Attachment B, Ground Handler Specifications, Package 4, BOI - Change Required Ground Handler Facility Y/N from a Y to N. USPS will provide space for build / break of aviation containers behind the AMF and under the canopy.

Attachment B, Ground Handler Specifications, Package 4, SLC - Change Required Ground Handler Facility Y/N from a Y to N. USPS will provide space for build / break of aviation containers outside of AMC on the East Side. A total of 6,100 square feet will be provided by USPS. USPS will allow the contractor to erect a canopy as long as it is within specifications set forth by the local authorities.

UNITED STATES POSTAL SERVICE

# AMENDMENT TO SOLICITATION

Amendment No. 4

Page 1 of 2

**1. Solicitation Amendment Pursuant To**

| a. Solicitation No. | b. Date of Solicitation | c. Contract No. | d. Begin Contract Term | e. End Contract Term |
|---|---|---|---|---|
| HQ-2001-12 | 04-23-01 | | 08-27-01 | 08-27-06 |

f. For Mail Service in or Between — City & State: VARIOUS POINTS — City & State:

2. Bidder/Offeror Name and Address (Print or Type)

All Offerors

3. Issued By

Marilyn Davis
U S Postal Service
475 L'Enfant Plaza
Room 4900
Washington DC 20260-6210

4. Date Issued

05-17-01

5. Description of Amendment Modification

Attached is a sample spreadsheet that may be helpful to the offerors in formulating their proposals. The numbers that are contained are based on averages and not specific, but it will provide a sampling of the scope of work.

Attached are questions submitted to this office and answers. This is provided for information and clarification only.

The solicitation is amended as follows:

1. The frequency is changed to: "Service will be daily except Mondays, New Year's Day, Memorial Day, Fourth of July, Labor Day, Thanksgiving, Christmas Day."
   Annual operation will total 307.07 days per year.

2. Section F.7a: "The following cost elements will be adjusted using economic indicators available and published by the Bureau of Labor Statistics (BLS), Producer Price Index (PPI) as described within this clause:
   1. All direct costs, such as direct material, and management labor (excluding all direct labor that is covered by the Service Contract Act).
   2. General and Administration (indirect costs) will be adjusted accordingly.

Except as provided herein, all terms and conditions of the document referenced in Block 1 remain unchanged and in full force and effect.

6. The above numbered solicitation is amended as set forth in Block 5.
   Note: Offerors must acknowledge receipt of this amendment prior to the dale and time specified in the solicitation by one of the following methods by:
   a. Signing and returning one copy of the amendment;
   b. Acknowledging receipt of this amendment on each copy of the bid/proposal submitted; or
   c. Submitting separate letter or telegram which includes a reference to the solicitation and amendment numbers.

FAILURE OF YOUR ACKNOWLEDGMENT TO BE RECEIVED AT THE PLACE SPECIFIED IN THE SOLICITATION PRIOR TO THE DATE AND TIME SPECIFIED FOR RECEIPT OF BIDS/PROPOSALS MAY RESULT IN REJECTION OF YOUR BID/PROPOSAL.

If, by virtue of this amendment, you desire to change a bid/proposal already submitted, such change may be made by telegram or letter provided such telegram or letter makes reference to the solicitation and amendment numbers, and is received prior to the date and time specified.

☐ If this box is checked, the date and time specified for receipt of the bid/proposal is extended to: 4:00 P.M. ____________ Date Time

| 7. Bidder/Offeror | 8. U.S. Postal Service |
|---|---|
| The receipt of this Amendment to Solicitation is hereby acknowledge: | The U.S. Postal Service has hereby issued this Amendment to Solicitation /signed/ 05/17/01 |
| (Signature of Bidder/offeror) (Date) | (Signature of Contracting Officer) (Date) Marilyn Davis |
| (Name and Title of bidder/offeror) | (Title of Contracting Officer) Purchasing Specialist |

PS FORM **7330**, October 1994

3. Section M.a: "Proposal specific and supplier specific performance evaluation factors will be considered somewhat more important than cost/price factors."

4. Package 2 Change FLL to MIA
   Attachment A, "Delivery Locations for Dayturn Network – Priority Mail", Package 2, AMC Miami FL change airstop from FLL to MIA (See Special Note), Change Originating Volume to 78, 122, Change Destinating Volume to 113, 592.

   Attachment B, "Ground Handler Specifications", Change AMC Miami FL airstop from FLL to MIA. Change Originating Volume to 78, 122, Change Destinating Volume to 113, 592.

   **Special Note:**

   All Originating Mail will be tendered at MIA.
   Destinating Mail will be split between MIA and FLL. The THS will be responsible for the transportation and seperations of the all MIA mail arriving at FLL. The THS will also be responsible for transportation to and from the Miami PMPC All Destinating Mail will be delivered at the MIA PMPC.
   Total Destinating volume is 113,592 lbs. Approximately 89,000 lbs will arrive at MIA and 24,000 lbs will arrive at FLL.
   A facility is not required at FLL, as the primary operation will be at MIA.

   Attachment D, "Delivery Locations & Container Allocation for Daytime Network – Priority Mail", Change AMC Miami FL airstop from FLL to MIA. Change Originating Volume to 78, 122.

   Attachment E, "Delivery Locations & Container Allocation for Daytime Network – Priority Mail", Change AMC Miami FL airstop from FLL to MIA. Change Destinating Volume to 113, 592.

   Attachment E, "Delivery Locations & Container Allocation for Daytime Network – Priority Mail", Change AMC Orlando FL "Aircraft Arrival Time" from 15:30 to 19:34, Change "All Mail Delivered to Ground Handler" from 16:30 to 20:34, Change "Ground Handler Delivers Mail AMC/AMF/Truck"time from 17:30 to 21:34.

   Attachment D, "Delivery Locations & Container Allocation for Daytime Network – Priority Mail", Change AMC Orlando FL airstop from TPA to MCO.

Bonham Ex. 2

# Chronology of Evergreen/USPS Negotiations
# Shared Network Agreement

EVERGREEN EAGLE

UNITED STATES POSTAL SERVICE®



EVERGREEN EAGLE

# Evergreen/USPS Chronology

## 2001

July | Aug | Sep | Oct | Nov | Dec

| Date | Event |
|---|---|
| 7/01/01 | At USPS direction, Evergreen begins performance prior to effective date of Shared Network Agreement ("SNA"). |
| 8/27/01 | Effective date of SNA which contains agreed-upon contract pricing criterion. |
| 9/11/01 | Terrorist attacks ground all aircraft, precluding transportation of U.S. Mail. |
| 9/15/01 | Department of Transportation issues regulation the effect of which is to significantly reduce the density of mail delivered to Evergreen. As a result, Evergreen begins to process mail in excess of that specified in the SNA. |



✈ Denotes Evergreen travel to Washington DC for negotiations with USPS.

EVERGREEN EAGLE

# Evergreen/USPS Chronology

**2002** part 1

Jan | Feb | March | April | May | June

| | |
|---|---|
| 2/06/02 | Evergreen submits new going-forward weight-based pricing proposal based on original contract pricing criteria. |
| 4/10/02 | Evergreen submits pricing proposal to accommodate change in mail density. The submission addresses both compensation due for the increased volume of mail and a going-forward pricing model. |
| 4/16/02 | USPS acknowledges in writing Evergreen's claims for additional compensation. |
| 5/14/02 | Evergreen resubmits 4/10/02 pricing adjustment at USPS request; USPS represents that it misplaced earlier submission |
| 5/17/02 | At USPS request, Evergreen submits 4/10/02 pricing adjustment to PricewaterhouseCoopers. |
| 5/29/02 | USPS acknowledges receipt of Evergreen pricing adjustment and states that it is under review. |



✈ Denotes Evergreen travel to Washington DC for negotiations with USPS.

EVERGREEN EAGLE

# Evergreen/USPS Chronology

## 2002 part 2

**July**

7/24/02 USPS "agrees that [Evergreen] is entitled to an upward adjustment" in compensation for the decrease in mail density and commits to paying 75% of the additional costs invoiced subject to reconciliation. This commitment was not fulfilled.

**Aug**

8/16/02 USPS submits for Evergreen's consideration a proposed going-forward pricing adjustment that differs significantly from Evergreen's 4/10/02 submission.

**Sep**

9/17/02 Evergreen resubmits 4/10/02 pricing adjustment together with cost justification.

**Oct**

10/01/02 Evergreen rejects USPS 8/16/02, going-forward proposed price adjustment as unworkable. USPS abandons its proposed methodology.

10/19/02 Evergreen presents a productivity-based going-forward pricing proposal in response to USPS assertion that Evergreen is not performing efficiently.

**Nov**

11/1/02 Evergreen submits detailed data in support of its 4/10/02 pricing adjustment for additional costs already incurred.

11/8/02 After extensive discussions and negotiations, USPS favorably responds to Evergreen productivity-based going-forward proposal. Evergreen is led to believe that a resolution is imminent.

**Dec**

12/17/02 Meeting with Mr. Smith and the Postmaster General for the purpose of gaining USPS commitment to resolve outstanding pricing and payment issues.

12/24/02 USPS commits either to resolve going-forward pricing and past-due compensation issues no later than 1/31/03 or to present Evergreen with its final position.

✈ Denotes Evergreen travel to Washington DC for negotiations with USPS.

EVERGREEN EAGLE

# Evergreen/USPS Chronology

**2003**

Jan | Feb | March | April | May | June

| | |
|---|---|
| 1/08/03 | Pursuant to USPS request, Evergreen submits to USPS a history of the changes in mail volume. |
| 1/15/03 | Pursuant to USPS request, Evergreen submits to USPS a history of the changes in mail weight. |
| 1/17/03 | Evergreen submits reformatted data requested by USPS regarding costs incurred and going-forward proposal. |
| 1/17/03 | Evergreen submits to USPS actual cost breakdown for its historic performance on the SNA. |
| 1/18/03 | Evergreen submits to USPS actual cost breakdown by air stop. |
| 1/22/03 | Evergreen presents complete overview of the SNA costs and changes at USPS meeting. |
| 1/29/03 | Evergreen presents to USPS a detailed city-by-city information for productivity and actual cost breakdown. |
| 1/31/03 | USPS/Postmaster General-promised resolution date passes. |
| 2/6/03 | Evergreen and USPS discuss USPS's 1/23/03 compensation methodology for variable costs. USPS states that it did not base its methodology on actual density or volume because such an approach would result in USPS owing Evergreen money for every city. |
| 2/20/03 | Evergreen submits formal contract claim for additional costs incurred for the period of 8/27/01 through 1/31/03 in the amount of $32,593,685.79, less conditional payments of $13,568,614.60, leaving a balance due of $19,007,071.19. |



✈ Denotes Evergreen travel to Washington DC for negotiations with USPS.

EVERGREEN EAGLE

# Evergreen/USPS Chronology

**2003**

Jan | Feb | March | April | May | June

| | |
|---|---|
| 3/7/03 | USPS submits revised statement of work for going-forward proposal which is deemed by Evergreen to be incomplete and nonfunctional. |
| 3/14/03 | Evergreen proposes to settle the balance due on the formal contract claim for $15,413,386 and requests a response no later than 3/21/03. |
| 3/19/03 | Evergreen submits revised statement of work for going-forward proposal. |
| 3/21/03 | Evergreen's 3/14/03 settlement offer expires without response from USPS. |
| 3/26/03 | USPS proposes going-forward pricing model with lower compensation than provided in SNA while maintaining an increased work scope. |
| 3/28/03 | At USPS request, Evergreen submits three pricing options for the going-forward statement of work. |
| 4/1/03 | USPS proposes to settle Evergreen's $32 million claim for the conditional payments received ($13,568,614.60) without rationalizing the settlement amount. |
| 4/4/03 | Evergreen rejects USPS "settlement proposal" and submits a revised settlement proposal covering the period 8/27/01 through 2/28/03, offering to discount its claim by more than $3.5 million. |
| 4/7/03 | Evergreen submits formal contract claim amendment for the period 2/1/03 through 2/28/03 in the amount of $2,113,653.09, including $711,097.49 for unpaid costs incurred for out-of-scope USPS-directed work (excluding additional facility costs) set forth in this chronology. |



✈ Denotes Evergreen travel to Washington DC for negotiations with USPS.

**Assumes**

| | |
|---|---|
| **Actual Density** | **6.94** |
| **Base Cube** | **120,647,078** |
| **Revised Cube** | **120,647,078** |
| **Actual Cube** | **180,211,869** |
| **Base Pounds** | **863,580,306** |
| **Revised Base Pounds** | **784,206,006** |
| **Pounds** | **1,250,000,000** |
| **Absorption** | **20.00%** |
| **Revised Density** | **6.50** |

**Base**

| | | |
|---|---|---|
| $ | 27,606,782.69 | Original EZ Contracts |
| $ | 3,616,985.62 | SFO |
| $ | 31,223,768.31 | Original EZ Contracts plus SFO |
| $ | 2,015,027.03 | Other Facilities |
| $ | 33,238,795.34 | New Base |
| | | |
| $ | 26,757,242.65 | Variable Cost Total |
| $ | 6,481,552.69 | Fixed Cost Total |
| $ | 33,238,795.34 | Total |

**Model Results**

| | | |
|---|---|---|
| $ | 6,481,552.69 | Fixed Cost Total |
| $ | 26,757,242.65 | Base Variable Pay Amount |
| $ | 9,962,468.22 | Additional Variable Pay Amount |
| $ | 43,201,263.56 | Total |

**Alter for floor**

| | |
|---|---|
| 30% | Total Cost vs. Revised Base |
| 59% | Actual Weight vs. Revised Base Weight |
| $0.031 | Variable Cost per Pound |
| $0.021 | Cost per Additional Pound |
| | |
| 37% | Incremental Variable Pay Amount vs. Base Variable Pay Amount |

Rate based on original variable cost per pound revised for lower actual density
That base is solicitation matrix 388,075 Cu Ft.
SFO & OAK Bases under discussion
SFO & OAK negative flexes under discussion
Equipment is viewed as fixed cost - EZ has indicated they desire a breakout of fixed and variable portions - minimal change.
Need to have mechanisim to periodically revise Revised Density

Bonham Ex. 3

| Cost Type | Cost Componet | Location | Des Moines - DSM | Detroit - DTW | Sioux Falls- FSD | Grand Forks - GFK | Grand Rapids - GRR | Wichita - ICT | Indianapolis - IND | Kansas City - MCI | Milwaukee - MKE | Minneapolis - MSP | Omaha - OMA | Chicago - ORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base |
| Variable | Payroll | | $497,270.93 | $613,623.35 | $0.00 | $226,545.05 | $383,667.58 | $172,015.73 | $854,648.78 | $460,189.30 | $663,849.32 | $546,743.83 | $324,230.39 | $758,505.45 |
| Variable | Payroll Taxes | | $61,620.27 | $102,654.84 | $0.00 | $36,239.38 | $65,282.41 | $22,297.34 | $117,393.35 | $85,071.65 | $105,077.43 | $66,442.79 | $41,861.11 | $144,368.45 |
| Fixed | Maintenance/Equipment | | $69,760.33 | $82,118.95 | $0.00 | $48,011.58 | $50,674.19 | $41,658.79 | $26,249.86 | $61,808.58 | $52,345.64 | $86,635.56 | $65,661.81 | $46,926.23 |
| Fixed | Facility | | $85,736.50 | $225,000.00 | $0.00 | $46,123.29 | $36,325.96 | $18,977.62 | $0.00 | $150,005.88 | $250,299.36 | $358,353.00 | $42,099.20 | $2,395.98 |
| Variable | Other | | $32,271.83 | $38,998.66 | $3,585.10 | $20,423.90 | $24,520.77 | $17,104.53 | $43,676.65 | $26,810.69 | $33,458.41 | $23,555.62 | $22,892.70 | $23,564.22 |
| Fixed | Security | | $6,732.00 | $6,732.00 | $0.00 | $6,732.00 | $4,488.00 | $2,244.00 | $4,488.00 | $4,488.00 | $6,732.00 | $4,488.00 | $4,488.00 | $4,488.00 |
| Variable | SubContractor Costs | | $0.00 | $0.00 | $273,674.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Variable | G & A & Profit | | $113,009.08 | $160,369.17 | $41,588.99 | $57,611.28 | $84,743.84 | $41,144.70 | $157,268.50 | $118,256.15 | $166,764.32 | $171,054.34 | $75,184.98 | $147,037.25 |
| Variable | Profit | | | | | | | | | | | | | |
| Fixed | Port Fees | | | | | | | | | | | **$22,404.52** | | |
| Variable | Port Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$31,738.92** | $0.00 | $0.00 |
| Fixed | Regional Management | | $11,430.18 | $13,961.78 | $4,669.07 | $5,823.84 | $8,624.42 | $4,220.07 | $16,716.21 | $10,323.01 | $15,092.44 | $11,811.35 | $7,604.60 | $12,745.46 |
| | | Total | $877,833.12 | $1,243,458.75 | $323,517.99 | $447,510.32 | $658,327.19 | $319,662.78 | $1,222,441.35 | $916,953.46 | $1,293,618.92 | $1,323,227.93 | $584,022.79 | $1,140,031.04 |
| | Variable Cost Total | | $704,172.11 | $915,646.02 | $318,848.92 | $340,819.61 | $558,214.60 | $252,562.30 | $1,172,987.28 | $690,327.99 | $969,149.48 | $839,535.50 | $464,169.18 | $1,073,475.37 |
| | Fixed Cost Total | | $173,661.01 | $327,812.73 | $4,669.07 | $106,690.71 | $100,112.59 | $67,100.48 | $49,454.07 | $226,625.47 | $324,469.44 | $483,692.43 | $119,853.61 | $66,555.67 |
| | Total | | $877,833.12 | $1,243,458.75 | $323,517.99 | $447,510.32 | $658,327.19 | $319,662.78 | $1,222,441.35 | $916,953.46 | $1,293,618.92 | $1,323,227.93 | $584,022.79 | $1,140,031.04 |
| | Workload Componet - Solicitiation | | | | | | | | | | | | | |
| | Weight (per day) | | | | | | | | | | | | | |
| | Soliciation Originating | | 39,487 | 42,752 | 14,625 | 19,012 | 21,937 | 13,162 | 53,272 | 59,831 | 88,053 | 56,436 | 36,562 | 113,234 |
| | Soliciation Destinating | | 83,173 | 33,145 | 13,162 | 21,937 | 27,787 | 19,012 | 51,216 | 48,957 | 71,966 | 52,164 | 39,487 | 54,662 |
| | Soliciation Total | | 122,660 | 75,897 | 27,787 | 40,949 | 49,724 | 32,174 | 104,488 | 108,788 | 160,019 | 108,600 | 76,049 | 167,896 |
| | Bid Cost per Pound | | $0.02331 | $0.05337 | $0.03792 | $0.03560 | $0.04313 | $0.03236 | $0.03811 | $0.02746 | $0.02633 | $0.03969 | $0.02501 | $0.02212 |
| | Bid Variable Cost per Pound | | $0.01870 | $0.03930 | $0.03738 | $0.02711 | $0.03657 | $0.02557 | $0.03657 | $0.02067 | $0.01973 | $0.02518 | $0.01988 | $0.02083 |
| | Bid Density | | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 |
| | Revised Density | | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 |
| | Revised Variable Cost per Pound | | $0.02083 | $0.04377 | $0.04163 | $0.03020 | $0.04073 | $0.02848 | $0.04073 | $0.02302 | $0.02197 | $0.02605 | $0.02214 | $0.02320 |
| 20% | Absorption | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| | Year XXXX (Oper Days) | | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| | Revised Bid Cube | | 5,201,191 | 3,218,284 | 1,178,261 | 1,736,373 | 2,108,462 | 1,364,284 | 4,430,638 | 4,612,972 | 6,785,336 | 4,605,000 | 3,224,730 | 7,119,347 |
| | Revised Bid Weight | | 33,807,739 | 20,918,849 | 7,658,896 | 11,286,427 | 13,705,006 | 8,867,848 | 28,799,144 | 29,984,317 | 44,104,684 | 29,932,500 | 20,960,743 | 46,275,755 |
| | Actual Cube | | 3,907,954 | 6,106,181 | 1,410,620 | 1,448,000 | 2,497,330 | 1,647,014 | 5,652,076 | 8,054,912 | 8,509,772 | 11,550,596 | 3,377,049 | 11,591,759 |
| | Actual Weight | | 41,757,351 | 41,258,135 | 11,401,466 | 10,963,757 | 13,308,104 | 11,254,389 | 41,099,961 | 60,180,156 | 56,328,067 | 96,282,182 | 29,218,922 | 52,279,861 |
| | Wt Over Revised Bid Wt less Absorption | | 1,188,064 | 16,155,517 | 2,211,031 | - | - | 612,972 | 6,540,988 | 24,198,976 | 3,402,446 | 60,363,182 | 4,066,030 | - |
| | Actual Density | | 10.69 | 6.25 | 6.99 | 6.66 | 5.58 | 6.01 | 7.21 | 6.99 | 5.81 | 7.62 | 6.93 | 6.64 |
| | Pay Rate | | $0.01267 | $0.04550 | $0.03870 | $0.02946 | $0.04742 | $0.03079 | $0.03671 | $0.02140 | $0.02457 | $0.02392 | $0.02076 | $0.02270 |
| | Total Variable Pay Amount | | $ 561,507.34 | $ 1,650,786.51 | $ 404,415.82 | $ 340,819.61 | $ 558,214.60 | $ 271,435.66 | $ 1,413,083.10 | $ 1,208,219.97 | $ 1,052,757.45 | $ 2,263,258.32 | $ 548,592.75 | $ 1,073,475.37 |
| | Base Varible Pay Amount | | 704,172.11 | 915,646.02 | 318,848.92 | 340,819.61 | 558,214.60 | 252,562.30 | 1,172,987.28 | 690,327.99 | 969,149.48 | 839,535.50 | 464,169.18 | 1,073,475.37 |
| | Additional Cost | | (142,664.77) | 735,140.49 | 85,566.90 | - | - | 18,873.35 | 240,095.82 | 517,891.98 | 83,607.97 | 1,443,723.82 | 84,423.57 | - |
| | Total Annual Pay | | 735,168 | 1,978,599 | 409,085 | 447,510 | 658,327 | 338,536 | 1,462,537 | 1,434,845 | 1,377,227 | 2,766,952 | 668,446 | 1,140,031 |
| | | | -1.5% | 80.5% | 21.2% | -16.8% | 0.1% | 21.0% | 12.5% | 53.4% | 26.1% | 139.5% | 14.5% | -3.0% |
| | | | 6.86 | 5.98 | 6.72 | 6.39 | 5.31 | 5.74 | 6.94 | 6.72 | 5.54 | 7.35 | 6.66 | 6.37 |
| | | 0.2725 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 |
| | | | 7.13 | 6.25 | 6.99 | 6.66 | 5.58 | 6.01 | 7.21 | 6.99 | 5.81 | 7.62 | 6.93 | 6.64 |
| | | | 35,151,952 | 34,731,705 | 9,597,921 | 9,229,451 | 11,202,958 | 9,474,110 | 34,598,551 | 50,660,540 | 47,417,795 | 81,051,756 | 24,596,918 | 44,009,972 |
| | | | 0.033405881 | 0.033006508 | 0.009121173 | 0.008771005 | 0.010648483 | 0.009003511 | 0.032879968 | 0.048144125 | 0.045062454 | 0.077025746 | 0.023375137 | 0.041823905 |
| | | | 41,757,351 | 41,258,135 | 11,401,466 | 10,963,757 | 13,308,104 | 11,254,389 | 41,099,961 | 60,180,156 | 56,328,067 | 96,282,182 | 29,218,922 | 52,279,861 |
| | | | 27,873,481 | 38,178,897 | 9,863,764 | 9,647,301 | 13,941,346 | 9,902,670 | 40,765,599 | 56,323,973 | 49,463,047 | 88,044,415 | 23,411,392 | 76,998,280 |

| Atlanta - ATL | Orlando - MCO | Miami - MIA | Knoxville - TYS | Honolulu HNL | Los Angeles - LAX | Oakland - OAK | San Francisco - SFO | Ontario - ONT | San Diego - SAN | Sacramento - SMF | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | | | |
| $608,865.31 | $853,327.82 | $1,133,329.24 | $179,474.98 | $0.00 | $1,800,821.12 | $2,397,457.87 | $1,933,240.99 | $1,358,725.34 | $628,852.63 | $281,771.61 | $16,682,156.62 | | |
| $89,095.24 | $166,904.25 | $218,783.49 | $36,886.53 | $0.00 | $385,959.93 | $509,544.17 | $383,903.52 | $292,474.78 | $138,136.58 | $62,163.16 | $3,132,160.87 | | |
| $93,265.30 | $70,362.53 | $152,062.64 | $42,022.46 | $0.00 | $53,704.69 | $282,506.98 | $172,253.48 | $112,453.70 | $94,125.13 | $23,416.66 | $1,730,025.29 | | |
| $101,885.82 | $237,741.60 | $376,530.72 | $22,036.50 | $0.00 | $515,964.00 | $76,497.00 | $510,872.61 | $768,640.80 | $131,167.68 | $25,619.40 | $3,982,274.94 | | |
| $33,002.96 | $50,804.86 | $64,243.05 | $19,775.96 | $12,468.52 | $87,422.55 | $131,194.98 | $72,206.78 | $67,440.52 | $46,602.47 | $16,735.85 | $912,761.58 | | |
| $6,349.50 | $4,233.00 | $8,466.00 | $2,116.50 | $0.00 | $8,772.00 | $2,193.00 | $20,400.00 | $8,772.00 | $6,579.00 | $2,193.00 | $126,174.00 | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $398,461.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $672,136.44 | | |
| $139,869.62 | $208,256.11 | $318,212.30 | $47,359.18 | $61,639.52 | $477,104.76 | $568,548.65 | $463,931.61 | $436,272.82 | $174,853.77 | $61,784.95 | $4,291,865.87 | 27,608,762.69 | Original EZ Contracts |
| | | | | | | | | | | | | $3,616,985.62 | SFO |
| | | **$46,188.85** | **$2,936.49** | | **$66,520.68** | **$41,537.65** | | **$102,334.65** | **$26,665.26** | | $308,588.09 | | |
| $0.00 | $0.00 | **$121,811.14** | **$10,478.42** | $0.00 | **$261,533.41** | **$349,392.66** | $0.00 | **$197,643.67** | **$93,563.04** | $0.00 | $1,066,161.28 | $31,223,768.31 | Original with SFO |
| $23,412.99 | $29,771.08 | $42,671.77 | $7,653.04 | $4,388.23 | $29,253.53 | $36,468.15 | $0.00 | $22,021.87 | $11,427.76 | $4,399.52 | $334,490.37 | $2,015,027.03 | Other Facilities |
| $1,095,746.74 | $1,626,401.25 | $2,482,299.40 | $370,740.05 | $476,957.88 | $3,687,056.67 | $4,395,341.11 | $3,556,808.99 | $3,366,780.15 | $1,351,973.32 | $478,084.15 | $33,238,795.34 | $33,238,795.34 | New Base |
| $870,833.13 | $1,284,293.04 | $1,856,379.22 | $293,975.07 | $472,569.65 | $3,012,841.77 | $3,956,138.32 | $2,853,282.90 | $2,352,557.13 | $1,082,008.49 | $422,455.57 | $26,757,242.65 | $26,757,242.65 | Variable Cost Total |
| $224,913.61 | $342,108.21 | $625,920.18 | $76,764.99 | $4,388.23 | $674,214.90 | $439,202.78 | $703,526.09 | $1,014,223.02 | $269,964.83 | $55,628.58 | $6,481,552.69 | $6,481,552.69 | Fixed Cost Total |
| $1,095,746.74 | $1,626,401.25 | $2,482,299.40 | $370,740.05 | $476,957.88 | $3,687,056.67 | $4,395,341.11 | $3,556,808.99 | $3,366,780.15 | $1,351,973.32 | $478,084.15 | $33,238,795.34 | $33,238,795.34 | Total |
| 85,229 | 89,501 | 82,065 | 19,012 | - | 159,070 | 136,604 | 100,227 | 97,450 | 50,108 | 21,003 | | | |
| 36,309 | 89,501 | 113,190 | 17,550 | 39,900 | 150,664 | 190,079 | 92,106 | 81,711 | 54,220 | 32,435 | | | |
| 121,538 | 179,002 | 195,255 | 36,562 | 39,900 | 309,734 | 326,683 | 192,333 | 179,161 | 104,328 | 53,438 | 2,812,965 | 863,580,306 | Base Pounds |
| $0.02937 | $0.02960 | $0.04141 | $0.03303 | $0.03894 | $0.03878 | $0.04383 | $0.06024 | $0.06121 | $0.04221 | $0.02914 | $0.03849 | 120,647,078 | Implied Base Cube |
| $0.02334 | $0.02337 | $0.03097 | $0.02619 | $0.03858 | $0.03168 | $0.03945 | $0.04832 | $0.04277 | $0.03378 | $0.02575 | $0.03098 | | |
| 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 6.20 | 7.24 | 7.24 | 7.24 | | | |
| 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | | 6.936280106 | Revised Density |
| $0.02800 | $0.02603 | $0.03449 | $0.02917 | $0.04297 | $0.03529 | $0.04394 | $0.04609 | $0.04764 | $0.03763 | $0.02868 | | | |
| 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | | | |
| 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | | | |
| 5,153,614 | 7,590,278 | 8,279,459 | 1,550,350 | 1,691,892 | 13,133,748 | 13,852,442 | 9,523,594 | 7,597,020 | 4,423,853 | 2,265,948 | 120,647,078 | 6.50 | |
| 33,498,492 | 49,336,808 | 53,816,485 | 10,077,275 | 10,997,300 | 85,369,364 | 90,040,874 | 61,903,360 | 49,380,632 | 28,755,045 | 14,728,664 | 784,206,006 | | |
| 7,804,324 | 12,791,013 | 12,700,065 | 2,253,606 | 1,430,449 | 22,046,105 | 18,392,688 | 9,877,237 | 14,839,188 | 7,032,666 | 5,289,265 | 180,211,869 | 1.49 | |
| 52,523,725 | 79,927,293 | 98,508,636 | 12,585,702 | 13,725,288 | 161,641,316 | 130,497,008 | 69,435,155 | 90,063,020 | 46,106,279 | 29,654,207 | 1,250,000,000 | 1.593968919 | |
| 12,325,535 | 20,723,123 | 33,928,854 | 492,972 | 528,528 | 59,196,079 | 22,447,959 | - | 30,806,262 | 11,600,225 | 11,979,810 | | | |
| 6.31 | 6.12 | 6.85 | 5.72 | 8.77 | 7.53 | 7.19 | 6.20 | 5.96 | 6.01 | 7.02 | 6.94 | | |
| $0.02677 | $0.02764 | $0.03272 | $0.03314 | $0.03184 | $0.03045 | $0.03971 | $0.04830 | $0.05194 | $0.04068 | $0.02655 | | | |
| $ 1,200,767.41 | $ 1,857,000.51 | $ 2,986,537.42 | $ 310,309.99 | $ 489,397.86 | $ 4,815,677.29 | $ 4,847,475.71 | $ 2,619,065.91 | $ 3,952,511.14 | $ 1,553,899.08 | $ 740,501.04 | | $36,719,710.87 | Total Variable Pay Amount |
| 870,833.13 | 1,284,293.04 | 1,856,379.22 | 293,975.07 | 472,569.65 | 3,012,841.77 | 3,956,138.32 | 2,853,282.90 | 2,352,557.13 | 1,082,008.49 | 422,455.57 | | $26,757,242.65 | Base Varible Pay Amount |
| 329,934.28 | 572,707.47 | 1,110,158.20 | 16,334.93 | 16,828.21 | 1,802,835.52 | 891,337.38 | (234,216.99) | 1,599,954.01 | 471,890.59 | 318,045.47 | | $9,962,468.22 | Additional Cost |
| 1,425,681 | 2,199,109 | 3,592,458 | 387,075 | 493,786 | 5,489,892 | 5,286,678.49 | 3,322,592 | 4,966,734 | 1,823,864 | 796,130 | | $43,201,263.56 | Total |
| 42.0% | 51.5% | 52.2% | 25.4% | -19.7% | 42.7% | 14.6% | 3.5% | 75.4% | 52.8% | 63.2% | | 180,211,868.73 | 149% Cube |
| 6.04 | 5.85 | 6.58 | 5.45 | 8.50 | 7.26 | 6.92 | 5.93 | 5.69 | 5.74 | 6.75 | | | 159% Weight |
| 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | | | |
| 6.31 | 6.12 | 6.85 | 5.72 | 8.77 | 7.53 | 7.19 | 6.20 | 5.96 | 6.01 | 7.02 | | | |
| 44,215,244 | 67,283,970 | 82,926,017 | 10,594,829 | 11,554,149 | 136,072,036 | 109,854,299 | 58,451,534 | 75,816,374 | 38,812,943 | 24,963,348 | 1,052,268,370 | | |
| 0.04201896 | 0.063941834 | 0.078806908 | 0.010068562 | 0.01098023 | 0.129313053 | 0.104397606 | 0.055548124 | 0.072050416 | 0.036885023 | 0.023723366 | | | |
| 52,523,725 | 79,927,293 | 98,508,636 | 12,585,702 | 13,725,288 | 161,641,316 | 130,497,008 | 69,435,155 | 90,063,020 | 46,106,279 | 29,654,207 | 1,250,000,000 | | |
| 49,264,795 | 78,312,979 | 87,027,193 | 12,896,260 | 12,548,617 | 166,077,354 | 132,289,409 | 61,263,562 | 88,478,656 | 42,283,904 | 37,143,861 | 1,212,000,734 | | |

**Assumes**

| | |
|---|---|
| **Actual Density** | **6.50** |
| **Base Cube** | **128,662,619** |
| **Revised Cube** | **128,662,619** |
| **Actual Cube** | **192,307,692** |
| **Base Pounds** | **921,612,823** |
| **Revised Base Pounds** | **836,307,023** |
| **Pounds** | **1,250,000,000** |
| **Absorption** | **20.00%** |
| **Revised Density** | **6.50** |

**Base**

| | | |
|---|---|---|
| $ | 27,606,782.69 | Original EZ Contracts |
| $ | 3,616,985.62 | SFO |
| $ | 31,223,768.31 | Original EZ Contracts plus SFO |
| $ | 4,113,650.20 | Other Facilities |
| $ | 35,337,418.51 | New Base |
| | | |
| $ | 28,855,865.83 | Variable Cost Total |
| $ | 6,481,552.69 | Fixed Cost Total |
| $ | 35,337,418.51 | Total |

**Model Results**

| | | |
|---|---|---|
| $ | 6,481,552.69 | Fixed Cost Total |
| $ | 28,855,865.83 | Base Variable Pay Amount |
| $ | 9,221,465.66 | Additional Variable Pay Amount |
| $ | 44,558,884.17 | Total |
| $ | 38,077,331.48 | |
| | 3.046% | |
| | | Alter for floor |
| | | |
| | 26% | Total Cost vs. Revised Base |
| | 49% | Actual Weight vs. Revised Base Weight |
| | $0.031 | Variable Cost per Pound |
| | $0.022 | Cost per Additional Pound |
| | | |
| | 32% | Incremental Variable Pay Amount vs. Base Variable Pay Amount |

Rate based on original variable cost per pound revised for lower actual density
That base is solicitation matrix 388,075 Cu Ft.
SFO & OAK Bases under discussion
SFO & OAK negative flexes under discussion
Equipment is viewed as fixed cost - EZ has indicated they desire a breakout of fixed and variable portions - minimal change.
Need to have mechanisim to periodically revise Revised Density

Bonham Ex. 4

| Cost Type | Cost Componet | Location | Des Moines - DSM | Detroit - DTW | Sioux Falls- FSD | Grand Forks - GFK | Grand Rapids - GRR | Wichita - ICT | Indianapolis - IND | Kansas City - MCI | Milwaukee - MKE | Minneapolis - MSP | Omaha - OMA | Chicago - ORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base |
| Variable | Payroll | | $497,270.93 | $613,623.35 | $0.00 | $226,545.05 | $383,667.56 | $172,015.73 | $854,648.78 | $460,189.30 | $663,849.32 | $546,743.83 | $324,230.39 | $758,505.45 |
| Variable | Payroll Taxes | | $61,620.27 | $102,654.84 | $0.00 | $36,239.38 | $65,282.41 | $22,297.34 | $117,393.35 | $85,071.85 | $105,077.43 | $66,442.79 | $41,861.11 | $144,368.45 |
| Fixed | Maintenance/Equipment | | $69,760.33 | $82,118.95 | $0.00 | $48,011.58 | $50,674.19 | $41,658.79 | $28,249.86 | $61,608.58 | $52,345.64 | $86,635.56 | $65,661.81 | $46,926.23 |
| Fixed | Facility | | $85,738.50 | $225,000.00 | $0.00 | $46,123.29 | $36,325.98 | $18,977.62 | $0.00 | $150,005.88 | $250,299.36 | $358,363.00 | $42,099.20 | $2,395.98 |
| Variable | Other | | $32,271.83 | $38,998.66 | $3,585.10 | $20,423.90 | $24,520.77 | $17,104.53 | $43,676.65 | $26,810.69 | $33,458.41 | $23,555.62 | $22,892.70 | $23,564.22 |
| Fixed | Security | | $6,732.00 | $6,732.00 | $0.00 | $6,732.00 | $4,488.00 | $2,244.00 | $4,488.00 | $4,488.00 | $6,732.00 | $4,488.00 | $4,488.00 | $4,488.00 |
| Variable | SubContractor Costs | | $0.00 | $0.00 | $273,674.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Variable | G & A & Profit | | $113,009.08 | $160,369.17 | $41,588.99 | $57,611.28 | $84,743.84 | $41,144.70 | $157,268.50 | $118,256.15 | $166,764.32 | $171,054.34 | $75,184.98 | $147,037.25 |
| Variable | Profit | | | | | | | | | | | | | |
| Fixed | Port Fees | | | | | | | | | | | **$22,404.52** | | |
| Variable | Port Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$31,738.92** | $0.00 | $0.00 |
| Fixed | Regional Management | | $11,430.18 | $13,951.78 | $4,669.07 | $5,823.84 | $8,624.42 | $4,220.07 | $16,716.21 | $10,323.01 | $15,092.44 | $11,811.35 | $7,604.60 | $12,745.46 |
| | | Total | $877,833.12 | $1,243,458.75 | $323,517.99 | $447,510.32 | $658,327.19 | $319,662.78 | $1,222,441.35 | $916,953.46 | $1,293,618.92 | $1,323,227.93 | $584,022.79 | $1,140,031.04 |
| | Variable Cost Total | | $704,172.11 | $915,646.02 | $318,848.92 | $340,819.61 | $558,214.60 | $252,562.30 | $1,172,987.28 | $690,327.99 | $969,149.48 | $839,535.50 | $464,169.18 | $1,073,475.37 |
| | Fixed Cost Total | | $173,661.01 | $327,812.73 | $4,669.07 | $106,690.71 | $100,112.59 | $67,100.48 | $49,454.07 | $226,625.47 | $324,469.44 | $483,692.43 | $119,853.61 | $66,555.67 |
| | Total | | $877,833.12 | $1,243,458.75 | $323,517.99 | $447,510.32 | $658,327.19 | $319,662.78 | $1,222,441.35 | $916,953.46 | $1,293,618.92 | $1,323,227.93 | $584,022.79 | $1,140,031.04 |
| | Workload Componet - Solicitiation | | | | | | | | | | | | | |
| | Weight (per day) | | | | | | | | | | | | | |
| | Soliciation Originating | | 31,322 | 52,470 | 13,552 | 17,241 | 21,467 | 11,227 | 59,996 | 76,895 | 75,333 | 78,416 | 33,579 | 135,171 |
| | Soliciation Destinating | | 58,203 | 24,304 | 12,732 | 22,152 | 35,461 | 19,717 | 53,325 | 34,429 | 78,248 | 30,181 | 33,043 | 135,171 |
| | Soliciation Total | | 89,525 | 76,774 | 26,284 | 39,393 | 56,928 | 30,944 | 113,321 | 111,324 | 153,581 | 108,597 | 66,622 | 270,342 |
| | Bid Cost per Pound | | $0.03194 | $0.05276 | $0.04009 | $0.03700 | $0.03767 | $0.03365 | $0.03514 | $0.02683 | $0.02744 | $0.03969 | $0.02855 | $0.01374 |
| | Bid Variable Cost per Pound | | $0.02582 | $0.03885 | $0.03951 | $0.02818 | $0.03194 | $0.02659 | $0.03372 | $0.02020 | $0.02055 | $0.02518 | $0.02269 | $0.01293 |
| | Bid Density | | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 |
| | Revised Density | | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 |
| | Revised Variable Cost per Pound | | $0.02854 | $0.04327 | $0.04401 | $0.03139 | $0.03558 | $0.02961 | $0.03756 | $0.02250 | $0.02289 | $0.02805 | $0.02528 | $0.01441 |
| 20% | Absorption | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| | Year XXXX (Oper Days) | | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| | Revised Bid Cube | | 3,796,157 | 3,255,472 | 1,114,529 | 1,670,394 | 2,413,936 | 1,312,128 | 4,805,186 | 4,720,507 | 6,512,344 | 4,604,873 | 2,824,994 | 11,463,397 |
| | Revised Bid Weight | | 24,675,019 | 21,160,569 | 7,244,437 | 10,857,560 | 15,690,583 | 8,528,833 | 31,233,709 | 30,683,293 | 42,330,233 | 29,931,673 | 18,362,459 | 74,512,080 |
| | | | 4,414,926.31 | 6,045,723.85 | 1,562,282.77 | 1,527,862.62 | 2,207,116.31 | 1,567,987.08 | 6,457,055.69 | 8,920,932.77 | 7,831,409.54 | 13,947,073.08 | 3,707,980.92 | 12,194,301.08 |
| | Actual Cube | | 4,414,926 | 6,045,724 | 1,562,283 | 1,527,863 | 2,207,116 | 1,567,987 | 6,457,056 | 8,920,933 | 7,831,410 | 13,947,073 | 3,707,981 | 12,194,301 |
| | Actual Weight | | 28,697,021 | 39,297,205 | 10,154,838 | 9,931,107 | 14,346,256 | 10,191,916 | 41,970,862 | 57,986,063 | 50,904,162 | 90,655,975 | 24,101,876 | 79,262,957 |
| | Wt Over Revised Bid Wt less Absorption | | - | 13,904,523 | 1,461,514 | - | - | - | 4,490,411 | 21,166,111 | 107,883 | 54,737,967 | 2,066,926 | - |
| | Actual Density | | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 |
| | Pay Rate | | $0.02854 | $0.04327 | $0.04401 | $0.03139 | $0.03558 | $0.02961 | $0.03756 | $0.02250 | $0.02289 | $0.02805 | $0.02528 | $0.01441 |
| | Total Variable Pay Amount | | $ 704,172.11 | $ 1,517,313.25 | $ 383,174.44 | $ 340,819.61 | $ 558,214.60 | $ 252,562.30 | $ 1,341,625.42 | $ 1,166,533.68 | $ 971,819.45 | $ 2,374,847.82 | $ 516,417.26 | $ 1,073,475.37 |
| | Base Varible Pay Amount | | 704,172.11 | 915,646.02 | 318,848.92 | 340,819.61 | 558,214.60 | 252,562.30 | 1,172,987.28 | 690,327.99 | 969,149.48 | 839,535.50 | 464,169.18 | 1,073,475.37 |
| | Additional Cost | | - | 601,667.23 | 64,325.52 | - | - | - | 168,638.14 | 476,205.70 | 2,469.97 | 1,535,312.32 | 52,248.08 | - |
| | Total Annual Pay | | 877,833 | 1,845,126 | 387,844 | 447,510 | 658,327 | 319,663 | 1,391,079 | 1,393,159 | 1,296,089 | 2,858,540 | 638,271 | 1,140,031 |
| | | | -1.5% | 80.5% | 21.2% | -16.8% | 0.1% | 21.0% | 12.5% | 63.4% | 26.1% | 139.5% | 14.5% | -3.0% |
| | | | 6.86 | 5.98 | 6.72 | 6.39 | 5.31 | 5.74 | 6.94 | 6.72 | 5.54 | 7.35 | 6.66 | 6.37 |
| | | 0.2725 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 |
| | | | 7.13 | 6.25 | 6.99 | 6.66 | 5.58 | 6.01 | 7.21 | 6.99 | 5.81 | 7.62 | 6.93 | 6.64 |
| | | | 25,656,110 | 35,133,034 | 9,078,769 | 8,878,746 | 12,826,039 | 9,111,919 | 37,523,375 | 51,841,508 | 45,510,048 | 81,049,517 | 21,547,895 | 70,863,772 |
| | | | 0.022957617 | 0.031437764 | 0.00812387 | 0.007944885 | 0.011477004 | 0.008153533 | 0.03357669 | 0.046388851 | 0.04072333 | 0.07252478 | 0.019281501 | 0.063410365 |
| | | | 28,697,021 | 39,297,205 | 10,154,838 | 9,931,107 | 14,346,256 | 10,191,916 | 41,970,862 | 57,986,063 | 50,904,162 | 90,655,975 | 24,101,876 | 79,262,957 |
| | | | 31,489,462 | 37,800,888 | 10,924,262 | 10,179,385 | 12,321,227 | 9,427,522 | 46,571,514 | 62,379,622 | 45,520,068 | 106,311,565 | 25,705,578 | 81,000,645 |

| Atlanta - ATL | Orlando - MCO | Miami - MIA | Knoxville - TYS | Honolulu HNL | Los Angeles - LAX | Oakland - OAK | San Francisco - SFO | Ontario - ONT | San Diego - SAN | Sacramento - SMF | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | | | |
| $608,865.31 | $858,327.82 | $1,133,329.24 | $179,474.98 | $0.00 | $1,800,821.12 | $2,397,457.87 | $1,933,240.99 | $1,358,725.34 | $628,852.63 | $281,771.61 | $16,682,156.62 | | |
| $89,095.24 | $166,904.25 | $218,783.49 | $36,886.53 | $0.00 | $385,959.93 | $509,544.17 | $383,903.52 | $292,474.78 | $138,136.58 | $62,163.16 | $3,132,160.87 | | |
| $93,265.30 | $70,362.53 | $152,062.84 | $42,022.46 | $0.00 | $53,704.69 | $282,506.98 | $172,253.48 | $112,453.70 | $94,125.13 | $23,416.66 | $1,730,025.29 | | |
| $101,885.82 | $237,741.60 | $376,530.72 | $22,036.50 | $0.00 | $515,964.00 | $76,497.00 | $510,872.61 | $768,640.80 | $131,167.68 | $25,619.40 | $3,982,274.94 | | |
| $33,002.96 | $50,804.86 | $64,243.05 | $19,775.95 | $12,468.52 | $87,422.55 | $131,194.98 | $72,206.78 | $67,440.52 | $46,602.47 | $16,735.85 | $912,761.58 | | |
| $6,349.50 | $4,233.00 | $8,466.00 | $2,116.50 | $0.00 | $8,772.00 | $2,193.00 | $20,400.00 | $8,772.00 | $6,579.00 | $2,193.00 | $126,174.00 | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $398,461.61 | $525,343.03 | $625,368.72 | $0.00 | $485,960.64 | $0.00 | $0.00 | $2,308,808.83 | | |
| $139,869.62 | $208,256.11 | $318,212.30 | $47,359.18 | $61,639.52 | $564,968.38 | $673,141.56 | $463,931.61 | $517,549.74 | $174,853.77 | $61,784.95 | $4,565,599.32 | 27,606,782.69 | Original EZ Contracts |
| | | | | | | | | | | | | $3,616,985.62 | SFO |
| | | **$46,188.85** | **$2,936.49** | | **$66,520.68** | **$41,637.65** | | **$102,334.65** | **$26,665.26** | | $308,588.09 | | |
| $0.00 | $0.00 | **$121,811.14** | **$10,478.42** | $0.00 | **$321,947.86** | **$421,310.06** | $0.00 | **$253,529.15** | **$93,563.04** | $0.00 | $1,254,378.60 | $31,223,768.31 | Original with SFO |
| $23,412.99 | $29,771.08 | $42,671.77 | $7,653.04 | $4,388.23 | $29,253.53 | $36,468.15 | $0.00 | $22,021.87 | $11,427.76 | $4,399.52 | $334,490.37 | $4,113,650.20 | Other Facilities |
| $1,095,746.74 | $1,626,401.25 | $2,482,299.40 | $370,740.05 | $476,957.88 | $4,360,677.77 | $5,197,220.15 | $3,556,808.99 | $3,989,903.18 | $1,351,973.32 | $478,084.15 | $35,337,418.51 | $35,337,418.51 | New Base |
| $870,833.13 | $1,284,293.04 | $1,856,379.22 | $293,975.07 | $472,569.65 | $3,686,462.87 | $4,758,017.37 | $2,853,282.90 | $2,975,680.16 | $1,082,008.49 | $422,455.57 | $28,855,865.83 | $28,855,865.83 | Variable Cost Total |
| $224,913.61 | $342,108.21 | $625,920.18 | $76,764.99 | $4,388.23 | $674,214.90 | $439,202.78 | $703,526.09 | $1,014,223.02 | $269,964.83 | $55,628.58 | $6,481,552.69 | $6,481,552.69 | Fixed Cost Total |
| $1,095,746.74 | $1,626,401.25 | $2,482,299.40 | $370,740.05 | $476,957.88 | $4,380,677.77 | $5,197,220.15 | $3,556,808.99 | $3,989,903.18 | $1,351,973.32 | $478,084.15 | $35,337,418.51 | $35,337,418.51 | Total |
| 95,151 | 78,122 | 99,211 | 21,203 | - | 178,723 | 138,232 | 100,227 | 109,540 | 52,621 | 41,404 | | | |
| 29,466 | 113,592 | 89,386 | 19,743 | 39,900 | 169,270 | 223,876 | 92,106 | 82,844 | 51,961 | 31,781 | | | |
| 124,617 | 191,714 | 188,597 | 40,946 | 39,900 | 347,993 | 362,110 | 192,333 | 192,384 | 104,582 | 73,185 | 3,001,995 | 921,612,823 | Base Pounds |
| $0.02864 | $0.02763 | $0.04287 | $0.02949 | $0.03894 | $0.04082 | $0.04675 | $0.06024 | $0.06755 | $0.04211 | $0.02128 | $0.03834 | 128,662,619 | Implied Base Cube |
| $0.02276 | $0.02182 | $0.03206 | $0.02339 | $0.03858 | $0.03451 | $0.04280 | $0.04832 | $0.05038 | $0.03370 | $0.01880 | $0.03131 | | |
| 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 6.20 | 7.24 | 7.24 | 7.24 | | | |
| 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | | 6.5 | **Revised Density** |
| $0.02535 | $0.02431 | $0.03571 | $0.02605 | $0.04297 | $0.03843 | $0.04767 | $0.04609 | $0.05612 | $0.03754 | $0.02094 | | | |
| 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | | | |
| 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | | | |
| 5,284,174 | 8,129,309 | 7,997,138 | 1,736,246 | 1,691,892 | 14,756,057 | 15,354,664 | 9,523,594 | 8,157,719 | 4,434,623 | 3,103,287 | 128,662,619 | 6.50 | |
| 34,347,130 | 52,840,509 | 51,981,397 | 11,285,600 | 10,997,300 | 95,914,369 | 99,805,318 | 61,903,360 | 53,025,176 | 28,825,053 | 20,171,363 | 836,307,023 | | |
| 7,801,352.00 | 12,400,528.62 | 13,783,390.77 | 2,041,776.15 | 1,988,248.31 | 26,307,716.46 | 20,953,842.92 | 10,058,392.00 | 14,009,451.23 | 6,695,226.62 | 5,883,115.23 | | | |
| 7,801,352 | 12,400,529 | 13,783,391 | 2,041,776 | 1,988,248 | 26,307,716 | 20,953,843 | 10,058,392 | 14,009,451 | 6,695,227 | 5,883,115 | 192,307,692 | 1.49 | |
| 50,708,788 | 80,603,436 | 89,592,040 | 13,271,545 | 12,923,614 | 171,000,157 | 136,199,979 | 65,379,548 | 91,061,433 | 43,518,973 | 38,240,249 | 1,250,000,000 | 1.494666391 | |
| 9,492,232 | 17,194,825 | 27,214,364 | - | - | 55,902,914 | 16,433,597 | - | 27,431,222 | 8,928,910 | 14,034,614 | | | |
| 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | | |
| $0.02535 | $0.02431 | $0.03571 | $0.02605 | $0.04297 | $0.03843 | $0.04767 | $0.04609 | $0.05612 | $0.03754 | $0.02094 | | | |
| $ 1,111,498.06 | $ 1,702,214.71 | $ 2,828,268.83 | $ 293,975.07 | $ 472,569.65 | $ 5,835,087.94 | $ 5,541,455.97 | $ 2,442,852.62 | $ 4,515,072.40 | $ 1,417,173.75 | $ 716,387.16 | | $38,077,331.48 | Total Variable Pay Amount |
| 870,833.13 | 1,284,293.04 | 1,856,379.22 | 293,975.07 | 472,569.65 | 3,686,462.87 | 4,758,017.37 | 2,853,282.90 | 2,975,680.16 | 1,082,008.49 | 422,455.57 | | $28,855,865.83 | Base Varible Pay Amount |
| 240,664.93 | 417,921.67 | 971,889.61 | - | - | 2,148,625.07 | 783,438.61 | (410,430.27) | 1,539,392.23 | 335,165.26 | 293,931.59 | | $9,221,465.66 | Additional Cost |
| 1,336,412 | 2,044,323 | 3,454,189 | 370,740 | 476,958 | 6,509,303 | 5,980,658.76 | 3,146,379 | 5,529,295 | 1,687,139 | 772,016 | | $44,558,884.17 | Total |
| 42.0% | 51.5% | 52.2% | 25.4% | -19.7% | 42.7% | 14.6% | 3.5% | 75.4% | 52.8% | 63.2% | | 192,307,692.31 | 149% Cube |
| 6.04 | 5.85 | 6.58 | 5.45 | 8.50 | 7.26 | 6.92 | 5.93 | 5.69 | 5.74 | 6.75 | | | 149% Weight |
| 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | | | |
| 6.31 | 6.12 | 6.85 | 5.72 | 8.77 | 7.53 | 7.19 | 6.20 | 5.96 | 6.01 | 7.02 | | | |
| 45,335,377 | 72,062,206 | 80,098,323 | 11,865,212 | 11,554,149 | 152,879,942 | 121,767,402 | 58,451,534 | 81,412,011 | 38,907,438 | 34,188,080 | 1,117,542,405 | | |
| 0.04056703 | 0.064482749 | 0.071673632 | 0.010617236 | 0.010338891 | 0.136800126 | 0.108959983 | 0.052303636 | 0.072849147 | 0.034815179 | 0.0305922 | | | |
| 50,708,788 | 80,603,436 | 89,592,040 | 13,271,545 | 12,923,614 | 171,000,157 | 136,199,979 | 65,379,548 | 91,061,433 | 43,518,973 | 38,240,249 | 1,250,000,000 | | |
| 49,246,035 | 75,922,236 | 94,450,685 | 11,684,064 | 17,441,908 | 198,162,874 | 150,710,515 | 62,387,176 | 83,531,353 | 40,255,050 | 41,314,177 | 1,304,737,812 | | |

**Assumes**

| | |
|---|---|
| **Actual Density** | **6.50** |
| **Base Cube** | **121,614,486** |
| **Revised Cube** | **121,614,486** |
| **Actual Cube** | **192,307,692** |
| **Base Pounds** | **870,825,917** |
| **Revised Base Pounds** | **790,494,161** |
| **Pounds** | **1,250,000,000** |
| **Absorption** | **20.00%** |
| **Revised Density** | **6.50** |

**Base**

| | | |
|---|---|---|
| **$** | **27,606,782.69** | **Original EZ Contracts** |
| **$** | **3,616,985.62** | **SFO** |
| **$** | **31,223,768.31** | **Original EZ Contracts plus SF** |
| **$** | **4,113,650.20** | **Other Facilities** |
| **$** | **35,337,418.51** | **New Base** |
| | | |
| **$** | **28,855,865.83** | **Variable Cost Total** |
| **$** | **6,481,552.69** | **Fixed Cost Total** |
| **$** | **35,337,418.51** | **Total** |

**Model Results**

| | | | |
|---|---|---|---|
| **$** | **6,481,552.69** | **Fixed Cost Total** | |
| **$** | **28,855,865.83** | **Base Variable Pay Amount** | |
| **$** | **11,477,640.58** | **Additional Variable Pay Amount** | |
| **$** | **46,815,059.09** | **Total** | $ 46,800,000.00 |
| **$** | **40,333,506.41** | | $ 40,318,447.31 |
| | **3.227%** | | $ 0.0323 |
| | | **Alter for floor** | |

27.6

| | |
|---|---|
| **32%** | **Total Cost vs. Revised Base** |
| **58%** | **Actual Weight vs. Revised Base Weight** |
| **$0.033** | **Variable Cost per Pound** |
| **$0.025** | **Cost per Additional Pound** |

**40% Incremental Variable Pay Amount vs. Base Variable Pay Amount**

Rate based on original variable cost per pound revised for lower actual density
That base is solicitation matrix 388,075 Cu Ft.
SFO & OAK Bases under discussion
SFO & OAK negative flexes under discussion
Equipment is viewed as fixed cost - EZ has indicated they desire a breakout of fixed and variable portions - minimal change.
Need to have mechanisim to periodically revise Revised Density

Bonham Ex. 5

| Cost Type | Cost Componet | Location | Des Moines - DSM | Detroit - DTW | Sioux Falls- FSD | Grand Forks - GFK | Grand Rapids - GRR | Wichita - ICT | Indianapolis - IND | Kansas City - MCI | Milwaukee - MKE | Minneapolis - MSP | Omaha - OMA | Chicago - ORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base |
| Variable | Payroll | | $497,270.93 | $813,623.35 | $0.00 | $226,545.05 | $383,667.58 | $172,015.73 | $854,648.78 | $460,189.30 | $663,849.32 | $546,743.83 | $324,230.39 | $758,505.45 |
| Variable | Payroll Taxes | | $61,620.27 | $102,654.84 | $0.00 | $36,239.38 | $65,282.41 | $22,297.34 | $117,393.35 | $85,071.85 | $105,077.43 | $66,442.79 | $41,861.11 | $144,368.45 |
| Fixed | Maintenance/Equipment | | $69,760.33 | $82,118.95 | $0.00 | $48,011.58 | $50,674.19 | $41,658.79 | $28,249.86 | $61,808.58 | $52,345.64 | $86,635.56 | $65,661.81 | $46,926.23 |
| Fixed | Facility | | $85,736.50 | $225,000.00 | $0.00 | $46,123.29 | $36,325.98 | $18,977.62 | $0.00 | $150,005.88 | $250,299.36 | $358,353.00 | $42,099.20 | $2,395.98 |
| Variable | Other | | $32,271.83 | $38,998.66 | $3,585.10 | $20,423.90 | $24,520.77 | $17,104.53 | $43,676.65 | $26,810.69 | $33,458.41 | $23,555.62 | $22,892.70 | $23,564.22 |
| Fixed | Security | | $6,732.00 | $6,732.00 | $0.00 | $6,732.00 | $4,488.00 | $2,244.00 | $4,488.00 | $4,488.00 | $6,732.00 | $4,488.00 | $4,488.00 | $4,488.00 |
| Variable | SubContractor Costs | | $0.00 | $0.00 | $273,674.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Variable | G & A & Profit | | $113,009.08 | $160,369.17 | $41,588.99 | $57,611.28 | $84,743.84 | $41,144.70 | $157,268.50 | $118,256.15 | $166,764.32 | $171,054.34 | $75,184.98 | $147,037.25 |
| Variable | Profit | | | | | | | | | | | | | |
| Fixed | Port Fees | | | | | | | | | | | $22,404.52 | | |
| Variable | Port Fees | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,738.92 | $0.00 | $0.00 |
| Fixed | Regional Management | | $11,430.18 | $13,961.78 | $4,669.07 | $5,823.84 | $8,624.42 | $4,220.07 | $16,716.21 | $10,323.01 | $15,092.44 | $11,811.35 | $7,604.60 | $12,745.46 |
| | | Total | $877,833.12 | $1,243,458.75 | $323,517.99 | $447,510.32 | $658,327.19 | $319,662.78 | $1,222,441.35 | $916,953.46 | $1,293,618.92 | $1,323,227.93 | $584,022.79 | $1,140,031.04 |
| | | | | | | | | | | | | | | |
| | Variable Cost Total | | $704,172.11 | $915,646.02 | $318,848.92 | $340,819.61 | $558,214.60 | $252,562.30 | $1,172,987.28 | $690,327.99 | $969,149.48 | $839,535.50 | $464,169.18 | $1,073,475.37 |
| | Fixed Cost Total | | $173,661.01 | $327,812.73 | $4,669.07 | $106,690.71 | $100,112.59 | $67,100.48 | $49,454.07 | $226,625.47 | $324,469.44 | $483,692.43 | $119,853.61 | $66,555.67 |
| | Total | | $877,833.12 | $1,243,458.75 | $323,517.99 | $447,510.32 | $658,327.19 | $319,662.78 | $1,222,441.35 | $916,953.46 | $1,293,618.92 | $1,323,227.93 | $584,022.79 | $1,140,031.04 |
| | | | | | | | | | | | | | | |
| | Workload Componet - Solicitiation | | | | | | | | | | | | | |
| | Weight (per day) | | | | | | | | | | | | | |
| | Soliciation Originating | | 34,541 | 46,450 | 13,745 | 17,684 | 21,173 | 11,897 | 55,253 | 66,696 | 79,700 | 65,781 | 34,215 | 121,173 |
| | Soliciation Destinating | | 68,964 | 28,024 | 12,631 | 21,507 | 30,853 | 18,892 | 50,996 | 40,676 | 73,275 | 40,168 | 35,380 | 92,601 |
| | Soliciation Total | | 103,505 | 74,474 | 26,376 | 39,191 | 52,025 | 30,789 | 106,248 | 107,372 | 152,976 | 105,950 | 69,596 | 213,775 |
| | Bid Cost per Pound | | $0.02763 | $0.05439 | $0.03995 | $0.03719 | $0.04122 | $0.03382 | $0.03748 | $0.02782 | $0.02755 | $0.04068 | $0.02733 | $0.01737 |
| | Bid Variable Cost per Pound | | $0.02216 | $0.04005 | $0.03938 | $0.02833 | $0.03495 | $0.02672 | $0.03596 | $0.02094 | $0.02064 | $0.02581 | $0.02172 | $0.01636 |
| | Bid Density | | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 |
| | | | | | | | | | | | | | | |
| | Revised Density | | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 |
| | Revised Variable Cost per Pound | | $0.02468 | $0.04461 | $0.04386 | $0.03155 | $0.03693 | $0.02976 | $0.04006 | $0.02333 | $0.02299 | $0.02875 | $0.02420 | $0.01822 |
| 20% | Absorption | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| | | | | | | | | | | | | | | |
| | Year XXXX (Oper Days) | | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| | Revised Bid Cube | | 4,388,950 | 3,157,930 | 1,116,434 | 1,661,838 | 2,206,048 | 1,305,567 | 4,505,280 | 4,552,916 | 6,486,673 | 4,492,621 | 2,951,085 | 9,064,753 |
| | Revised Bid Weight | | 28,528,175 | 20,526,545 | 7,269,821 | 10,801,945 | 14,339,312 | 8,486,166 | 29,284,319 | 29,593,956 | 42,163,374 | 29,202,036 | 19,182,050 | 58,920,895 |
| | | | | | | | | | | | | | | |
| | Actual Cube | | 4,414,926 | 6,045,724 | 1,562,283 | 1,527,863 | 2,207,116 | 1,567,987 | 6,457,056 | 8,920,933 | 7,831,410 | 13,947,073 | 3,707,981 | 12,194,301 |
| | Actual Weight | | 35,030,740 | 40,248,175 | 10,759,401 | 10,431,899 | 13,842,795 | 10,707,172 | 41,548,511 | 59,050,108 | 53,534,531 | 93,384,452 | 26,583,431 | 66,177,282 |
| | Wt Over Revised Bid Wt less Absorption | | 796,930 | 15,616,321 | 2,035,616 | - | - | 523,749 | 6,407,328 | 23,537,361 | 2,938,482 | 58,342,009 | 3,564,971 | - |
| | Actual Density | | 7.93 | 6.66 | 6.89 | 6.83 | 6.27 | 6.83 | 6.43 | 6.62 | 6.84 | 6.70 | 7.17 | 5.43 |
| | Pay Rate | | $0.02022 | $0.04355 | $0.04139 | $0.03004 | $0.04034 | $0.02833 | $0.04046 | $0.02291 | $0.02186 | $0.02791 | $0.02194 | $0.02182 |
| | Total Variable Pay Amount | | $ 720,286.46 | $ 1,595,797.98 | $ 403,112.91 | $ 340,819.61 | $ 558,214.60 | $ 267,399.79 | $ 1,432,242.54 | $ 1,229,482.37 | $ 1,033,373.54 | $ 2,467,815.83 | $ 542,381.86 | $ 1,073,475.37 |
| | Base Varible Pay Amount | | 704,172.11 | 915,646.02 | 318,848.92 | 340,819.61 | 558,214.60 | 252,562.30 | 1,172,987.28 | 690,327.99 | 969,149.48 | 839,535.50 | 464,169.18 | 1,073,475.37 |
| | Additional Cost | | 16,114.35 | 680,151.96 | 84,263.99 | - | - | 14,837.49 | 259,255.27 | 539,154.39 | 64,224.06 | 1,628,280.33 | 78,212.68 | - |
| | | | | | | | | | | | | | | |
| | Total Annual Pay | | 893,947 | 1,923,611 | 407,782 | 447,510 | 658,327 | 334,500 | 1,481,697 | 1,456,108 | 1,357,843 | 2,951,508 | 662,235 | 1,140,031 |
| | | | | | | | | | | | | | | |
| | | | -1.5% | 80.5% | 21.2% | -16.8% | 0.1% | 21.0% | 12.5% | 63.4% | 26.1% | 139.5% | 14.5% | -3.0% |
| | | | 6.86 | 5.98 | 6.72 | 6.39 | 5.31 | 5.74 | 6.94 | 6.72 | 5.54 | 7.35 | 6.66 | 6.37 |
| | | 0.2725 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 |
| | | | 7.13 | 6.25 | 6.99 | 6.66 | 5.58 | 6.01 | 7.21 | 6.99 | 5.81 | 7.62 | 6.93 | 6.64 |
| | | | 29,662,469 | 34,080,360 | 9,110,581 | 8,833,267 | 11,721,462 | 9,066,356 | 35,181,427 | 50,000,999 | 45,330,655 | 79,073,792 | 22,509,665 | 56,035,973 |
| | | | 0.028024592 | 0.03219854 | 0.008607521 | 0.008345519 | 0.011074236 | 0.008565737 | 0.033238809 | 0.047240086 | 0.042827625 | 0.074707562 | 0.021266745 | 0.052941826 |
| | | | | | | | | | | | | | | |
| | | | 35,030,740 | 40,248,175 | 10,759,401 | 10,431,899 | 13,842,795 | 10,707,172 | 41,548,511 | 59,050,108 | 53,534,531 | 93,384,452 | 26,583,431 | 66,177,282 |
| | | | 31,489,462 | 37,800,888 | 10,924,262 | 10,179,385 | 12,321,227 | 9,427,522 | 46,571,514 | 62,379,622 | 45,520,068 | 106,311,565 | 25,705,578 | 81,000,645 |

| Atlanta - ATL | Orlando - MCO | Miami - MIA | Knoxville - TYS | Honolulu HNL | Los Angeles - LAX | Oakland - OAK | San Francisco - SFO | Ontario - ONT | San Diego - SAN | Sacramento - SMF | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | Base | | | |
| $608,865.31 | $653,327.82 | $1,133,329.24 | $179,474.98 | $0.00 | $1,800,821.12 | $2,397,457.87 | $1,933,240.99 | $1,358,725.34 | $626,852.63 | $281,771.61 | $16,682,156.62 | | |
| $69,095.24 | $166,904.25 | $218,783.49 | $36,886.53 | $0.00 | $385,959.93 | $509,544.17 | $383,903.52 | $292,474.78 | $138,136.58 | $62,163.16 | $3,132,160.87 | | |
| $93,265.30 | $70,362.53 | $152,062.84 | $42,022.46 | $0.00 | $53,704.69 | $282,506.98 | $172,253.48 | $112,453.70 | $94,125.13 | $23,416.66 | $1,730,025.29 | | |
| $101,885.82 | $237,741.60 | $376,530.72 | $22,036.50 | $0.00 | $515,964.00 | $76,497.00 | $510,872.61 | $768,640.80 | $131,167.68 | $25,619.40 | $3,982,274.94 | | |
| $33,002.96 | $50,804.86 | $64,243.05 | $19,775.96 | $12,468.52 | $87,422.55 | $131,194.98 | $72,206.78 | $67,440.52 | $46,602.47 | $16,735.85 | $912,761.58 | | |
| $6,349.50 | $4,233.00 | $8,466.00 | $2,116.50 | $0.00 | $8,772.00 | $2,193.00 | $20,400.00 | $8,772.00 | $6,579.00 | $2,193.00 | $126,174.00 | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $398,461.61 | $525,343.03 | $625,368.72 | $0.00 | $485,960.64 | $0.00 | $0.00 | $2,308,808.83 | | |
| $139,869.62 | $208,256.11 | $318,212.30 | $47,359.18 | $61,639.52 | $564,968.38 | $673,141.56 | $463,931.61 | $517,549.74 | $174,853.77 | $61,784.95 | $4,565,599.32 | 27,606,782.69 | Original EZ Contracts |
| | | | | | | | | | | | | $3,616,985.62 | SFO |
| | | **$46,188.85** | **$2,936.49** | | **$66,520.68** | **$41,537.65** | | **$102,334.65** | **$26,665.26** | | $308,588.09 | | |
| $0.00 | $0.00 | **$121,811.14** | **$10,478.42** | $0.00 | **$321,947.86** | **$421,310.06** | $0.00 | **$253,529.15** | **$93,563.04** | $0.00 | $1,254,378.60 | $31,223,768.31 | Original with SFO |
| $23,412.99 | $29,771.08 | $42,671.77 | $7,653.04 | $4,388.23 | $29,253.53 | $36,468.15 | $0.00 | $22,021.87 | $11,427.76 | $4,399.52 | $334,490.37 | $4,113,650.20 | Other Facilities |
| $1,095,746.74 | $1,626,401.25 | $2,482,299.40 | $370,740.05 | $476,957.88 | $4,360,677.77 | $5,197,220.15 | $3,556,808.99 | $3,989,903.18 | $1,351,973.32 | $478,084.15 | $35,337,418.51 | $35,337,418.51 | New Base |
| $870,833.13 | $1,284,293.04 | $1,856,379.22 | $293,975.07 | $472,569.65 | $3,686,462.87 | $4,758,017.37 | $2,853,282.90 | $2,975,680.16 | $1,082,008.49 | $422,455.57 | $28,855,865.83 | $28,855,865.83 | Variable Cost Total |
| $224,913.61 | $342,108.21 | $625,920.18 | $76,764.99 | $4,388.23 | $674,214.90 | $439,202.78 | $703,526.09 | $1,014,223.02 | $269,964.83 | $55,628.58 | $6,481,552.69 | $6,481,552.69 | Fixed Cost Total |
| $1,095,746.74 | $1,626,401.25 | $2,482,299.40 | $370,740.05 | $476,957.88 | $4,360,677.77 | $5,197,220.15 | $3,556,808.99 | $3,989,903.18 | $1,351,973.32 | $478,084.15 | $35,337,418.51 | $35,337,418.51 | Total |
| 87,990 | 81,767 | 88,427 | 19,617 | - | 164,777 | 134,066 | 97,783 | 100,971 | 50,112 | 30,442 | - | | |
| 32,085 | 99,070 | 98,818 | 18,192 | 38,927 | 156,065 | 201,930 | 89,860 | 80,271 | 51,796 | 31,325 | - | | |
| 120,076 | 180,837 | 187,245 | 37,809 | 38,927 | 320,842 | 335,997 | 187,642 | 181,241 | 101,907 | 61,767 | 2,836,567 | 870,825,917 | Base Pounds |
| $0.02972 | $0.02930 | $0.04318 | $0.03194 | $0.03991 | $0.04427 | $0.05038 | $0.06174 | $0.07171 | $0.04321 | $0.02521 | $0.04058 | 121,614,486 | Implied Base Cube |
| $0.02362 | $0.02313 | $0.03229 | $0.02533 | $0.03954 | $0.03743 | $0.04613 | $0.04953 | $0.05348 | $0.03458 | $0.02228 | $0.03314 | | |
| 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 7.24 | 6.20 | 7.24 | 7.24 | 7.24 | | | |
| 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | 6.50 | | 6.5 | **Revised Density** |
| $0.02631 | $0.02577 | $0.03597 | $0.02821 | $0.04405 | $0.04169 | $0.05138 | $0.04724 | $0.05957 | $0.03852 | $0.02481 | | | |
| 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | | | |
| 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | | | |
| 5,091,604 | 7,668,091 | 7,939,804 | 1,603,218 | 1,650,627 | 13,604,783 | 14,247,369 | 9,291,311 | 7,685,239 | 4,321,208 | 2,619,139 | 121,614,486 | 6.50 | |
| 33,095,425 | 49,842,594 | 51,608,723 | 10,420,915 | 10,729,073 | 88,431,089 | 92,607,899 | 60,393,522 | 49,954,053 | 28,087,852 | 17,024,403 | 790,494,161 | | |
| 7,801,352 | 12,400,529 | 13,783,391 | 2,041,776 | 1,988,248 | 26,307,716 | 20,953,843 | 10,058,392 | 14,009,451 | 6,695,227 | 5,883,115 | 192,307,692 | 1.58 | |
| 51,588,957 | 80,275,534 | 93,916,220 | 12,938,940 | 13,312,393 | 166,461,507 | 133,434,274 | 67,346,349 | 90,577,244 | 44,773,709 | 34,076,376 | 1,250,000,000 | 1.581289353 | |
| 11,874,447 | 20,464,421 | 31,985,752 | 433,843 | 437,506 | 60,344,200 | 22,304,796 | - | 30,632,381 | 11,068,286 | 13,647,092 | | | |
| 6.61 | 6.47 | 6.81 | 6.34 | 6.70 | 6.33 | 6.37 | 6.70 | 6.47 | 6.69 | 5.79 | 6.50 | | |
| $0.02586 | $0.02587 | $0.03431 | $0.02894 | $0.04276 | $0.04282 | $0.05244 | $0.04587 | $0.05989 | $0.03744 | $0.02785 | | | |
| $ 1,177,952.24 | $ 1,813,753.23 | $ 2,953,941.01 | $ 306,528.42 | $ 491,277.12 | $ 6,270,644.94 | $ 5,927,748.06 | $ 2,618,184.01 | $ 4,810,154.57 | $ 1,496,435.53 | $ 802,484.42 | | $40,333,506.41 | Total Variable Pay Amount |
| 870,833.13 | 1,284,293.04 | 1,856,379.22 | 293,975.07 | 472,569.65 | 3,686,462.87 | 4,758,017.37 | 2,853,282.90 | 2,975,680.16 | 1,082,008.49 | 422,455.57 | | $28,855,865.83 | Base Varible Pay Amount |
| 307,119.11 | 529,460.19 | 1,097,561.79 | 12,553.35 | 18,707.47 | 2,584,182.07 | 1,169,730.69 | (235,098.89) | 1,834,474.40 | 414,427.04 | 380,028.85 | | $11,477,640.58 | Additional Cost |
| 1,402,866 | 2,155,861 | 3,579,881 | 333,293 | 495,665 | 6,944,860 | 6,366,950.84 | 3,321,710 | 5,824,376 | 1,766,400 | 858,113 | | $46,815,059.09 | Total |
| 42.0% | 51.5% | 52.2% | 25.4% | -19.7% | 42.7% | 14.6% | 3.5% | 75.4% | 52.8% | 63.2% | | 192,307,692.31 | 158% Cube |
| 6.04 | 5.85 | 6.58 | 5.45 | 8.50 | 7.26 | 6.92 | 5.93 | 5.69 | 5.74 | 6.75 | | | 158% Weight |
| 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | | | |
| 6.31 | 6.12 | 6.85 | 5.72 | 8.77 | 7.53 | 7.19 | 6.20 | 5.96 | 6.01 | 7.02 | | | |
| 43,683,230 | 67,973,744 | 79,524,066 | 10,956,117 | 11,272,341 | 140,952,184 | 112,986,195 | 57,025,887 | 76,696,773 | 37,912,361 | 28,854,355 | 1,058,444,281 | | |
| 0.041271166 | 0.064220428 | 0.075132976 | 0.010351152 | 0.010649914 | 0.133169206 | 0.106747419 | 0.053877079 | 0.072461795 | 0.035818968 | 0.0272611 | | | |
| 51,588,957 | 80,275,534 | 93,916,220 | 12,938,940 | 13,312,393 | 166,461,507 | 133,434,274 | 67,346,349 | 90,577,244 | 44,773,709 | 34,076,376 | 1,250,000,000 | | |
| 49,246,035 | 75,922,236 | 94,450,685 | 11,684,064 | 17,441,908 | 198,162,874 | 150,710,515 | 62,387,176 | 83,531,353 | 40,255,050 | 41,314,177 | 1,304,737,812 | | |